**Honorable Shad M. Robinson**
United States Bankruptcy Judge

# FILED

**JUN 0 4 2024**

**United States Courthouse**
Homer J. Thornberry Federal Judicial Building
903 San Jacinto Boulevard, Third Floor, Courtroom 1
Austin, Texas 78701

U.S. BANKRUPTCY COURT
BY_____DEPUTY

**Re: Case No. 23-10164-smr - ASTRALABS, Inc. (d/b/a Newchip) - Objection to Sale of Designated Securities and Warrants**

Dear Judge Robinson,

I, Matheus Darós Pagani, a Brazilian citizen, CPF No. 106.633.487-06, email matheus@ventureminer.com, representative of VENTURE MINER, LLC, a company duly incorporated in the State of Delaware, USA, located at 8 The Green, Ste R, 19901, write to formally object to the inclusion of any interest of Venture Miner in the sale of designated assets as stipulated in the Notice of Entry of Sale Procedures and Final Sale Hearing dated May 6, 2024.

This request is brief and aims solely to clarify the context.

Venture Miner joined the Newchip acceleration program on February 28, 2023, paying a fee and agreeing to grant a percentage of its accelerated project to Newchip as consideration. However, Newchip, operated by ASTRALABS, Inc., did not fulfill the promised acceleration program. After Venture Miner joined the program, there were no further presentations, collaborative work or even mentorships offered by Newchip. As a result, Venture Miner received no benefits or value from this program, incurring only expenses.

As is well known, ASTRALABS, Inc. entered bankruptcy/reorganization proceedings (case no. 23-10164-smr). Recently, we were notified that the guarantee provided to ASTRALABS, Inc. would be subject to liquidation. However, it is crucial to note, as stated above, that this guarantee cannot be liquidated because ASTRALABS, Inc. never provided the promised services. The document to be liquidated is invalid.

It is also important to note that Venture Miner has no revenues, and the supposed interest owed to ASTRALABS, Inc. has no practical or commercial value.

Therefore, Venture Miner argues that the inclusion of its interest in the liquidation is unjustified, given that:

- ASTRALABS, Inc. did not fulfill the acceleration program, resulting in no benefit to Venture Miner.
- It is also important to note that Venture Miner did not generate significant revenue, with a total revenue of only $6,743 for the year 2023, as evidenced by the attached financial documentation, indicating there is no value to be liquidated.

We have attached Venture Miner's financial documentation to prove the absence of revenues and the zero value of ASTRALABS, Inc.'s interest. Additionally, we are submitting the requested reports to the Trustee's Sale Agent, as requested in the attached document.

In light of the above, we respectfully request that Venture Miner's interest not be included in the proposed liquidation and that Venture Miner be definitively excluded from any liquidation or possible "asset" of Astralabs, Inc.

Respectfully,

Venture Miner, LLC
Matheus Darós Pagani

State of Delaware
Secretary of State
Division of Corporations
Delivered  04:03 PM 12/12/2022
FILED  04:03 PM 12/12/2022
SR 20224242059 - File Number 7184559

# CERTIFICATE OF FORMATION
## OF
# VENTURE MINER, LLC

The undersigned, being an authorized person, for the purpose of forming a limited liability company under the Delaware Limited Liability Company Act, Chapter 18, Title 6, Delaware Code, Section 18-101 *et seq.*, as amended (the "Act"), does hereby certify pursuant to Section 18-201(a) of the Act, as follows:

1. Name of Limited Liability Company.  The name of the limited liability company (the "Company") is VENTURE MINER, LLC.

2. Name and Address of Registered Agent. The address of the company's registered office in the state of Delaware is 8 The Green, STE R, in the city of DOVER, county of KENT, Zip Code 19901. The name of its registered agent at such address is RESIDENT AGENTS INC.

3. Initial Manager. The name and address of the initial manager of this limited liability company is:

GABRIEL STURZENEKER TRES
AV ANTONIO GIL VELOSO, 1108 AP 202, PRAIA DA COSTA, VILA VELHA/ES, CEP 29101-010 - BRAZIL

MATHEUS DAROS PAGANI
RUA DANTE MICHELINI, 2317, AP. 701, MATA DA PRAIA, VITORIA/ES, CEP 29066-430 - BRAZIL

IN WITNESS WHEREOF, the undersigned has executed this Certificate of Formation as of this December 12, 2022.

AUTHORIZED PERSON
DIEGO LUIZ PEREIRA DE SAMPAIO

**LAZO**
**460 NE 28TH ST. 2605**
**MIAMI, FL 33137**
**786-589-2236**

March 6, 2024

VENTURE MINER LLC
8 THE GREEN, STE R
Dover, DE 19901

Dear Client:

Your 2023 Federal Partnership Income Tax return will be
electronically filed with the Internal Revenue Service upon receipt
of a signed Form 8879PE - IRS e-file Signature Authorization. No
tax is payable with the filing of this return.

You must distribute a copy of the 2023 Schedule K-1 to each member,
if applicable. Be sure to give each member a copy of the Partner's
Instructions for Schedule K-1.

Please call if you have any questions.

Sincerely,


Lucas Imai

| 2023 | Federal Income Tax Summary | Page 1 |
|---|---|---|
| | VENTURE MINER LLC | 61-2061151 |

**TRADE OR BUSINESS INCOME**
Gross receipts less returns............................................................. 6,743
Gross profit............................................................................. 6,743
Total income (loss)..................................................................... 6,743

**TRADE OR BUSINESS DEDUCTIONS**
Other deductions........................................................................ 1,250
Total deductions........................................................................ 1,250

**SCHEDULE K - INCOME**
Ordinary business income (loss)........................................................ 5,493

**SCHEDULE L - BALANCE SHEET**
Beginning Assets........................................................................ 0
Beginning Liabilities and Capital...................................................... 0

Ending Assets........................................................................... 7,743
Ending Liabilities and Capital......................................................... 7,743

| 2023 | Federal Balance Sheet Summary | Page 1 |
|------|-------------------------------|--------|
| | **VENTURE MINER LLC** | 61-2061151 |

**ENDING ASSETS**

Cash............................................................... 7,743

Total Assets....................................................... 7,743

**ENDING LIABILITIES & CAPITAL**

Partners' capital accounts......................................... 7,743

Total Liabilities and Capital...................................... 7,743

| **2023** | **General Information** | **Page 1** |
|---|---|---|
| | **VENTURE MINER LLC** | 61-2061151 |

**Forms needed for this return**

Federal: 1065, Sch B-1, Sch K-1, Sch K-2, Sch K-3, 7004, 7004 (8804), 8879-PE

**Carryovers to 2024**

None

| 2023 | Federal Schedule K Worksheets | Page 1 |
|------|-------------------------------|--------|
| | **VENTURE MINER LLC** | 61-2061151 |

**Excess Business Loss Limitation**
**Schedule K, line 20d**

**Gross Income**
| | | |
|---|---|---|
| Gross receipts less returns (Form 1065, page 1, line 1c) .................... | $ | 6,743. |
| Ordinary income from passthroughs (Form 1065, page 1, line 4) ............ | | 0. |
| Gross receipts from farm (Form 1065, page 1, line 5) ......................... | | 0. |
| Other income (Form 1065, page 1, line 7) ........................................... | | 0. |
| Other income (Schedule K, line 11) .................................................... | | 0. |
| Other gross rental income (Schedule K, line 3a) ................................ | | 0. |
| Total gross rents (Form 8825, line 18a) ............................................... | | 0. |
| Total | $ | 6,743. |

**Deductions**
| | | |
|---|---|---|
| Ordinary deductions (Form 1065, page 1, line 22) ............................... | $ | 1,250. |
| Deductions from farm (Schedule F, line 33) ...................................... | | 0. |
| Other gross rental deductions (Schedule K, line 3b) .......................... | | 0. |
| Total rental real estate deductions (Form 8825, line 18b) ................... | | 0. |
| Section 179 deduction (Schedule K, line 12) ...................................... | | 0. |
| Investment interest expense (Schedule K, line 13c) ........................... | | 0. |
| Section 59(e)(2) expenditures (Schedule K, line 13d) ......................... | | 0. |
| Other deductions (Schedule K, line 13e) ............................................. | | 0. |
| Total | $ | 1,250. |

# Schedule K-1 Allocation Summary

**2023**

Page 1

61-2061151

## VENTURE MINER LLC

Ptr# Name
--- ---
1 GABRIEL STURZENEKER TRES
2 MATHEUS DAROS PAGANI

| Line | Item | Total on Schedule K | Partner 1 | Partner 2 |
|---|---|---|---|---|
| L | Profit Sharing Alloc. Percentage | | 31.500000 | 68.500000 |
| L | Loss Sharing Alloc. Percentage | | 31.500000 | 68.500000 |
| 1 | Ordinary business income (loss) | 5,493. | 1,730. | 3,763. |

| 2023 | **Partners' Allocation Percentages** | Page 1 |
|---|---|---|

**VENTURE MINER LLC**                                              61-2061151

| Partner Number | Partner Name | Partner Identification Number | Partner Percentage of Profit Sharing | Partner Percentage of Loss Sharing | Partner Percentage of Ownership of Capital |
|---|---|---|---|---|---|
| 1 | GABRIEL STURZENEKER TRES | Foreign US | 31.500000 | 31.500000 | 31.500000 |
| 2 | MATHEUS DAROS PAGANI | Foreign US | 68.500000 | 68.500000 | 68.500000 |
| | | Totals | 100.000000 | 100.000000 | 100.000000 |

PTPL0401L  07/05/22

| 2023 | Capital Account Reconciliation | | | | | Page 1 |
|---|---|---|---|---|---|---|
| | VENTURE MINER LLC | | | | | 61-2061151 |

### FEDERAL ANALYSIS OF PARTNERS' CAPITAL ACCOUNTS

| Partner Number | Partner Name | Beginning Capital Account | Capital Contributed during the year | Partner's share of lines 3, 4, and 7 Fm 1065,Sch. M-2 | Withdrawals and Distributions | Ending Capital Account |
|---|---|---|---|---|---|---|
| 1 | GABRIEL STURZENEKER TR | | 709. | 1,730. | | 2,439. |
| 2 | MATHEUS DAROS PAGANI | | 1,541. | 3,763. | | 5,304. |
| | Totals | | 2,250. | 5,493. | | 7,743. |

PTPL0501L 07/05/22

Form **8879-PE**

**E-file Authorization for Form 1065**
(For return of partnership income or administrative adjustment request)
ERO must obtain and retain completed Form 8879-PE.
Go to *www.irs.gov/Form8879PE* for the latest information.

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____ , 2023, and ending _____ .

OMB No. 1545-0123

**2023**

| Name of partnership | Employer identification number |
|---|---|
| VENTURE MINER LLC | 61-2061151 |

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 6,743. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 6,743. |
| 3 | Ordinary business income (loss) (Form 1065, line 23) | 3 | 5,493. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

**1a** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

  **b** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

**2** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return or AAR.

**6** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X] I authorize **LAZO** _____ to enter my PIN **14849** as my signature
                              ERO firm name                          Don't enter all zeros
on the partnership's 2023 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2023 electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

Title: _____      Date: **3/06/2024**

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   **60666733131**
                                                            Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2023 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: **Lucas Imai** _____     Date: **3/06/2024**

---

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**BAA For Paperwork Reduction Act Notice, see instructions.**          Form **8879-PE** (2023)

PTPA0901L 08/01/23

Form **7004**
(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | VENTURE MINER LLC | 61-2061151 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 8 THE GREEN, STE R | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | Dover, DE 19901 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for........................................................ |09|

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here:..... ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here.................. ▶ ☐

5a  The application is for calendar year 20 **23**, or tax year beginning _ _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ _ , 20 _ _

b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions — attach explanation.)

| | | | |
|---|---|---|---|
| 6  Tentative total tax ............................................................ | **6** | | 0. |
| 7  Total payments and credits. See instructions........................................ | **7** | | 0. |
| 8  Balance due. Subtract line 7 from line 6. See instructions............................. | **8** | | 0. |

BAA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**          CPCZ0701L  08/09/18          Form **7004** (Rev. 12-2018)

Form **7004**
(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name
**VENTURE MINER LLC**

Identifying number
**61-2061151**

Number, street, and room or suite no. (if P.O. box, see instructions.)
**8 THE GREEN, STE R**

City, town, state, and ZIP code (if a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
**Dover, DE 19901**

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for.................................................. | **31**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II  All Filers Must Complete This Part

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here......  ► ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here: .....  ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here .................  ► ☐

5a The application is for calendar year 20 **23**, or tax year beginning _ _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ _ , 20 _ _

b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions — attach explanation.)

6 Tentative total tax ............................................................................ | 6 | 2,032.

7 **Total** payments and credits. See instructions............................................... | 7 | 0.

8 **Balance due.** Subtract line 7 from line 6. See instructions........................................ | 8 | 2,032.

**BAA** For **Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** CPCZ0701L 08/09/18 Form **7004** (Rev. 12-2018)

| Form **1065** | | **U.S. Return of Partnership Income** | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2023, or tax year beginning _____ , 2023, ending _____ , 20 ____ .<br>Go to www.irs.gov/Form1065 for instructions and the latest information. | **2023** |

| **A**  Principal business activity | | **D**  Employer identification no. |
|---|---|---|
| Software Develop | | 61-2061151 |
| **B**  Principal product or service | **Type or Print** VENTURE MINER LLC<br>8 THE GREEN, STE R<br>Dover, DE 19901 | **E**  Date business started |
| Software Develop | | 12/12/2022 |
| **C**  Business code number | | **F**  Total assets (see instructions) |
| 513210 | | $  7,743. |

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 2

**J** Check if Schedules C and M-3 are attached ..................... ☐

**K** Check if partnership: (1) ☐ Aggregated activities for section 465 at-risk purposes (2) ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 23 below. See the instructions for more information.

| | | | |
|---|---|---|---:|
| **I N C O M E** | 1a Gross receipts or sales | **b** Less returns and allowances _____ Balance **1c** | 6,743. |
| | 2 Cost of goods sold (attach Form 1125-A) ............ | **2** | |
| | 3 Gross profit. Subtract line 2 from line 1c ............ | **3** | 6,743. |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ............ | **4** | |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) ............ | **5** | |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ............ | **6** | |
| | 7 Other income (loss) (attach statement) ............ | **7** | |
| | 8 **Total income (loss).** Combine lines 3 through 7 ............ | **8** | 6,743. |
| **SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS** | 9 Salaries and wages (other than to partners) (less employment credits) ............ | **9** | |
| | 10 Guaranteed payments to partners ............ | **10** | |
| | 11 Repairs and maintenance ............ | **11** | |
| | 12 Bad debts ............ | **12** | |
| | 13 Rent ............ | **13** | |
| | 14 Taxes and licenses ............ | **14** | |
| | 15 Interest (see instructions) ............ | **15** | |
| | 16a Depreciation (if required, attach Form 4562) .......... **16a** | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return .... **16b** | **16c** | |
| | 17 Depletion (**Do not deduct oil and gas depletion.**) ............ | **17** | |
| | 18 Retirement plans, etc. ............ | **18** | |
| | 19 Employee benefit programs ............ | **19** | |
| | 20 Energy efficient commercial buildings deduction (attach Form 7205) ............ | **20** | |
| | 21 Other deductions (att stmt) .................... See Statement 1 | **21** | 1,250. |
| | 22 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 ............ | **22** | 1,250. |
| | 23 **Ordinary business income (loss).** Subtract line 22 from line 8 ............ | **23** | 5,493. |
| **TAX AND PAYMENT** | 24 Interest due under the look-back method — completed long-term contracts (attach Form 8697) ...... | **24** | |
| | 25 Interest due under the look-back method — income forecast method (attach Form 8866) ............ | **25** | |
| | 26 BBA AAR imputed underpayment (see instructions) ............ | **26** | |
| | 27 Other taxes (see instructions) ............ | **27** | |
| | 28 **Total balance due.** Add lines 24 through 27 ............ | **28** | |
| | 29 Elective payment election amount from Form 3800 ............ | **29** | |
| | 30 Payment (see instructions) ............ | **30** | |
| | 31 **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed ........ | **31** | |
| | 32 **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment .......... | **32** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

_____
Signature of partner or limited liability company member     Date

| **Paid Preparer Use Only** | Print/Type preparer's name Lucas Imai | Preparer's signature Lucas Imai | Date | Check ☐ if self-employed | PTIN P02319919 |
|---|---|---|---|---|---|
| | Firm's name   LAZO | | | Firm's EIN  84-2425068 | |
| | Firm's address   460 NE 28TH ST. 2605 MIAMI, FL 33137 | | | Phone no.  786-589-2236 | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**     PTPA0105  07/03/23     Form **1065** (2023)

Form 1065 (2023) VENTURE MINER LLC      61-2061151     Page **2**

## Schedule B | Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| | **a** ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| | **c** ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | |
| | **e** ☐ Foreign partnership    **f** ☐ Other: _____ | | |
| **2** | At the end of the tax year: | | |
| | **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | **b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| | **a** The partnership's total receipts for the tax year were less than $250,000. | | |
| | **b** The partnership's total assets at the end of the tax year were less than $1 million. | | |
| | **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | **d** The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. _____ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____ | | |
| | See instructions for details regarding section 754 election. | | X |
| | **b** For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount $ _____ and the total aggregate net negative amount $ (_____) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . . . | | X |

PTPA0112 07/03/23                 Form **1065** (2023)

Form 1065 (2023)  VENTURE MINER LLC                                          61-2061151                              Page 3

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|
| | **c** For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount $_____ and the total aggregate net negative amount  $(_____) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions.............................. | | X |
| | **d** For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year$_____The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions...................... | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year)..................................................................... ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property?................................................................................ | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ..... _____ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.... **2** | X | |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return.......................................................................................... | | |
| **16a** | Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions........................ | | X |
| **b** | If "Yes," did you or will you file required Form(s) 1099?............................................................... | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return............................................................................ | | |
| **18** | Enter the number of partners that are foreign governments under section 892. **0** | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?.......................... | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938....................................................................................... | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)?.......................... | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ....................................................... If "Yes," enter the total amount of the disallowed deductions.................................. $_____ | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions........................................................... | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions............................................ | | X |
| | **a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense. | | |
| | **c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?........................................ If "Yes," enter the amount from Form 8996, line 15.......................................... $_____ | | X |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership........................... Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8?.................................................... | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage: _____  By vote:_____  By value:_____ | | X |
| **29** | Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| | **a** Under the applicable foreign corporation rules?..................................................................... | | X |

PTPA0112 07/03/23                                                                                   Form **1065** (2023)

Form 1065 (2023)   VENTURE MINER LLC                              61-2061151                     Page **4**

| Schedule B | Other Information *(continued)* | | Yes | No |
|---|---|---|---|---|
| | **b** Under the covered surrogate foreign corporation rules?............................................................... | | | X |
| | If "Yes," to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the instructions for Form 7208. | | | |
| 30 | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions......... | | | X |
| 31 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3................................................................................ | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR   Lazo Fintech Inc

| U.S. address of PR | 7901 4th St N STE 14663 St. Petersburg, FL 33702 | U.S. phone number of PR | (786) 589-2236 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR   Lucas Imai

| U.S. address of designated individual | 7901 4th St N STE 14663 St. Petersburg, FL 33702 | U.S. phone number of designated individual | (786) 589-2236 |
|---|---|---|---|

PTPA0112 07/03/23                                                                Form **1065** (2023)

Form 1065 (2023)  VENTURE MINER LLC      61-2061151      Page **5**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 23) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 5,493. |
| | **2** Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| | **3a** Other gross rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) . . . . . . . . . . . . . . . . . . . . . **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . . . . . . . . . . . | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** | **b** Capital **4b** | |
| | **c** Total. Add lines 4a and 4b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | |
| | **5** Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6a** | |
| | **b** Qualified dividends **6b** | **c** Dividend equivalents **6c** | |
| | **7** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . . . . . . . . . . . . . . | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . . . . . . . . . . . . . . | **9a** | |
| | **b** Collectibles (28%) gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) . . . . . . . . . . . . . . . . . . . . . . . **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** Other income (loss) (see instructions)    Type: | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| | **13a** Cash contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** | |
| | **b** Noncash contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13b** | |
| | **c** Investment interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13c** | |
| | **d** Section 59(e)(2) expenditures: **(1)** Type: _____ **(2)** Amount: | **13d(2)** | |
| | **e** Other deductions (see instructions)    Type: | **13e** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14a** | |
| | **b** Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14b** | |
| | **c** Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | |
| | **b** Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . . . . . . . . . . . . | **15c** | |
| | **d** Other rental real estate credits (see instructions) . . Type: _____ | **15d** | |
| | **e** Other rental credits (see instructions) . . . . . . . . . . Type: _____ | **15e** | |
| | **f** Other credits (see instructions) . . . . . . . . . . . . . . . . Type: | **15f** | |
| **International** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance . . . . . . . . . . [X] | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17e** | |
| | **f** Other AMT items (attach stmt) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| | **b** Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |
| | **c** Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18c** | |
| | **19a** Distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19a** | |
| | **b** Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19b** | |
| | **20a** Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** | |
| | **b** Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | |
| | **c** Other items and amounts (attach stmt)      See Statement 2 | | |
| | **21** Total foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |

PTPA0134   07/03/23      Form **1065** (2023)

Form 1065 (2023)   VENTURE MINER LLC                                              61-2061151                    Page **6**

## Analysis of Net Income (Loss) per Return

| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | | 1 | 5,493. |
|---|---|---|---|---|---|

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners.... | | | | | | |
| **b** | Limited partners.... | | 5,493. | | | | |

## Schedule L — Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | 7,743. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach stmt) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach stmt) | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach stmt) | | | | |
| 14 | Total assets | | | | 7,743. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach stmt) | | | | |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach stmt) | | | | |
| 21 | Partners' capital accounts | | | | 7,743. |
| 22 | Total liabilities and capital | | | | 7,743. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return
**Note: The partnership may be required to file Schedule M-3. See instructions.**

| 1 | Net income (loss) per books | 5,493. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest .. $ _____ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | a | Depreciation ..... $ _____ | |
| a | Depreciation ...... $ _____ | | | | |
| b | Travel and entertainment ..... $ _____ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 5,493. |
| 5 | Add lines 1 through 4 | 5,493. | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year | 0. | 6 | Distributions: a Cash | |
|---|---|---|---|---|---|
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | 2,250. | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions) | 5,493. | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 7,743. | 9 | Balance at end of year. Subtract line 8 from line 5 | 7,743. |

BAA                                  PTPA0134  07/03/23                              Form **1065** (2023)

| Schedule K-1 (Form 1065) | **2023** | | Final K-1 | | Amended K-1 | 651123 OMB No. 1545-0123 |
|---|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

beginning ___ / ___ / 2023    ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

### Part I  Information About the Partnership

**A**  Partnership's employer identification number
61-2061151

**B**  Partnership's name, address, city, state, and ZIP code

VENTURE MINER LLC
8 THE GREEN, STE R
Dover, DE 19901

**C**  IRS center where partnership filed return:  e-file

**D**  ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
Foreign US

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

GABRIEL STURZENEKER TRES
AV ANTONIO GIL VELOSO, 1108 AP 202
PRAIA DA COSTA, VILA VELHA/ES 29101-010

**G**  ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1**  ☐ Domestic partner    ☒ Foreign partner

**H2**  ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1**  What type of entity is this partner?  Individual

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ..... ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 31.5 % | 31.5 % |
| Loss | 31.5 % | 31.5 % |
| Capital | 31.5 % | 31.5 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1**  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ....... | $ | $ |
| Qualified nonrecourse financing .... | $ | $ |
| Recourse ........ | $ | $ |

**K2**  Check this box if item K1 includes liability amounts from lower-tier partnerships. ☐

**K3**  Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions. ☐

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ...... $ | 0. |
| Capital contributed during the year .... $ | 709. |
| Current year net income (loss) ...... $ | 1,730. |
| Other increase (decrease) (attach explanation).... $ | |
| Withdrawals and distributions ........ $( | ) |
| Ending capital account ........... $ | 2,439. |

**M**  Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ................. $
Ending ................... $

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | 1,730. | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked. ................. ☒ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | | **19** Distributions | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information AJ* STMT | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

VENTURE MINER LLC 61-2061151

| Schedule K-1 (Form 1065) 2023 | **Supplemental Information** | Page 2 |
|---|---|---|

**Box 20**
**Other Information**

**\* Descriptive Information**

| | | | |
|---|---|---|---|
| AJ | Aggregate Business Activity Gross Income................................. | $ | 2,124. |
| AJ | Aggregate Business Activity Total Deductions........................... | | 394. |

---

Partner 1:  GABRIEL STURZENEKER TRES    Foreign US

SPSL1201L  07/06/22

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning __ / __ / 2023 ending __ / __ / __

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

651123

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
61-2061151

**B** Partnership's name, address, city, state, and ZIP code

VENTURE MINER LLC
8 THE GREEN, STE R
Dover, DE 19901

**C** IRS center where partnership filed return:  e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
Foreign US

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MATHEUS DAROS PAGANI
RUA DANTE MICHELINI, 2317, AP. 701
MATA DA PRAIA, VITORIA/ES 29066-430 Braz

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☐ Domestic partner  ☒ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 68.5 % | 68.5 % |
| Loss | 68.5 % | 68.5 % |
| Capital | 68.5 % | 68.5 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships.

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions.

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 0. |
| Capital contributed during the year | $ 1,541. |
| Current year net income (loss) | $ 3,763. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 5,304. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ _____
Ending $ _____

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss)  3,763. | | **14** | Self-employment earnings (loss) |
| **2** | Net rental real estate income (loss) | | | |
| **3** | Other net rental income (loss) | | **15** | Credits |
| **4a** | Guaranteed payments for services | | | |
| **4b** | Guaranteed payments for capital | | **16** | Schedule K-3 is attached if checked . . . . . . . . . . . . . ☒ |
| **4c** | Total guaranteed payments | | **17** | Alternative minimum tax (AMT) items |
| **5** | Interest income | | | |
| **6a** | Ordinary dividends | | | |
| **6b** | Qualified dividends | | **18** | Tax-exempt income and nondeductible expenses |
| **6c** | Dividend equivalents | | | |
| **7** | Royalties | | | |
| **8** | Net short-term capital gain (loss) | | | |
| **9a** | Net long-term capital gain (loss) | | **19** | Distributions |
| **9b** | Collectibles (28%) gain (loss) | | | |
| **9c** | Unrecaptured section 1250 gain | | **20** | Other information  AJ* STMT |
| **10** | Net section 1231 gain (loss) | | | |
| **11** | Other income (loss) | | | |
| **12** | Section 179 deduction | | **21** | Foreign taxes paid or accrued |
| **13** | Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2023**

Partner 2

PTPA0312L  07/05/23

VENTURE MINER LLC 61-2061151

Schedule K-1 (Form 1065) 2023      **Supplemental Information**      Page   2

**Box 20**
**Other Information**

**\* Descriptive Information**

```
AJ  Aggregate Business Activity Gross Income................................ $      4,619.
AJ  Aggregate Business Activity Total Deductions...........................         856.
```

Partner 2:  MATHEUS DAROS PAGANI   Foreign US

SPSL1201L  07/06/22

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

**Information on Partners Owning 50% or More of the Partnership**
► Attach to Form 1065.
► Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer Identification number (EIN) |
|---|---|
| VENTURE MINER LLC | 61-2061151 |

**Part I** **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II** **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| MATHEUS DAROS PAGANI | Foreign US | Brazil | 68.500 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.** Schedule B-1 (Form 1065) (Rev. 8-2019)

PTPA1301L  07/18/19

**SCHEDULE K-2**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**Partners' Distributive Share Items — International**

Attach to Form 1065.

Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2023**

Employer identification number (EIN)
61-2061151

Name of partnership
VENTURE MINER LLC

**A** Is the partnership a withholding foreign partnership?

☐ Yes ☒ No  If "Yes," enter your WP-EIN:

**B** Is the partnership (including the home office or any branch) a qualified derivatives dealer?

☐ Yes ☒ No  If "Yes," enter your QI-EIN:

**C** Check to indicate the parts of Schedule K-2 that apply.

| | Yes | No |
|---|---|---|
| **1** Does Part I apply? If "Yes," complete and attach Part I | | X |
| **2** Does Part II apply? If "Yes," complete and attach Part II | X | |
| **3** Does Part III apply? If "Yes," complete and attach Part III | | X |
| **4** Does Part IV apply? If "Yes," complete and attach Part IV | | X |
| **5** Does Part V apply? If "Yes," complete and attach Part V | | X |
| **6** Does Part VI apply? If "Yes," complete and attach Part VI | | X |

| | Yes | No |
|---|---|---|
| **7** Does Part VII apply? If "Yes," complete and attach Part VII | | X |
| **8** Does Part VIII apply? If "Yes," complete and attach Part VIII | | X |
| **9** Does Part IX apply? If "Yes," complete and attach Part IX | | X |
| **10** Does Part X apply? If "Yes," complete and attach Part X | X | |
| **11** Does Part XI apply? If "Yes," complete and attach Part XI | | X |
| **12** Reserved for future use | | |

**Part I    Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

☐ **1** Gain on personal property sale
☐ **2** Foreign oil and gas taxes
☐ **3** Splitter arrangements
☐ **4** Foreign tax translation
☐ **5** High-taxed income
☐ **6** Section 267A disallowed deduction
☐ **7** Reserved for future use
☐ **8** Form 5471 information
☐ **9** Other forms
☐ **10** Partner loan transactions
☐ **11** Dual consolidated loss
☐ **12** Reserved for future use
☐ **13** Other international items (attach description and statement)

**Part II    Foreign Tax Credit Limitation**

**Section 1 — Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | Foreign Source (d) General category income | (e) Other (category code ___ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| **A** BR | | | | 6,743. | | | 6,743. |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

PTPA0612  07/07/23

Schedule K-2 (Form 1065) 2023

Schedule K-2 (Form 1065) 2023

Page 2

Name of partnership: VENTURE MINER LLC

EIN: 61-2061151

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 1 – Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | |
| 5 Guaranteed payments . . . . . . . . . . . . . | | | | | | | |
| 6 Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 7 Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 8 Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 9 Reserved for future use . . . . . . . . . . | | | | | | | |
| 10 Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 11 Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 12 Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 13 Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 14 Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

PTPA0612   07/07/23

Schedule K-2 (Form 1065) 2023

Schedule K-2 (Form 1065) 2023

Page 3

Name of partnership: VENTURE MINER LLC

EIN: 61-2061151

**Part II  Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | | |
| 15 Net section 1231 gain | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 16 Section 986(c) gain | | | | | | | | |
| 17 Section 987 gain | | | | | | | | |
| 18 Section 988 gain | | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 Other income (see instructions) | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 Reserved for future use | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 22 Reserved for future use | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 Reserved for future use | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 Total gross income (combine lines 1 through 23) | | | | 6,743. | | | | 6,743. |
| A BR | | | | 6,743. | | | | 6,743. |
| B | | | | | | | | |
| C | | | | | | | | |

Schedule K-2 (Form 1065) 2023

PTPA0612  07/07/23

Schedule K-2 (Form 1065) 2023     Page **4**

Name of partnership: **VENTURE MINER LLC**     EIN **61-2061151**

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income | | | | 1,250. | | | 1,250. |
| 26 Expenses allocable to gross income from performance of services | | | | | | | |
| 27 Net short-term capital loss | | | | | | | |
| 28 Net long-term capital loss | | | | | | | |
| 29 Collectibles loss | | | | | | | |
| 30 Net section 1231 loss | | | | | | | |
| 31 Other losses | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
|    A SIC code: | | | | | | | |
|    B SIC code: | | | | | | | |
|    C SIC code: | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 Depreciation not included on line 33 or line 35 | | | | | | | |
| 38 Charitable contributions | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| 41 Other interest expense—business | | | | | | | |
| 42 Other interest expense—investment | | | | | | | |
| 43 Other interest expense—passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 Foreign taxes not creditable but deductible | | | | | | | |

Schedule K-2 (Form 1065) 2023

PTPA0513 07/07/23

Schedule K-2 (Form 1065) 2023

Page 5

Name of partnership: VENTURE MINER LLC

EIN: 61-2061151

## Part II | Foreign Tax Credit Limitation (continued)

### Section 2 — Deductions (continued)

| | Description | (a) U.S. source | Foreign Source (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| 46 | Section 986(c) loss. | | | | | | | |
| 47 | Section 987 loss. | | | | | | | |
| 48 | Section 988 loss. | | | | | | | |
| 49 | Other allocable deductions (see instructions) | | | | | | | |
| 50 | Other apportioned share of deductions (see instructions). | | | | | | | |
| 51 | Reserved for future use. | | | | | | | |
| 52 | Reserved for future use. | | | | | | | |
| 53 | Reserved for future use. | | | | | | | |
| 54 | Total deductions (combine lines 25 through 53). Statement 3 | | | | 1,250. | | | 1,250. |
| 55 | Net income (loss) (subtract line 54 from line 24). | | | | 5,493. | | | 5,493. |

## Part III | Other Information for Preparation of Form 1116 or 1118

### Section 1 — R&E Expenses Apportionment Factors

| | Description | (a) U.S. source | Foreign Source (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) (country code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Gross receipts by SIC code | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| D | SIC code: | | | | | | | |
| E | SIC code: | | | | | | | |
| F | SIC code: | | | | | | | |
| 2 | Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following. | | | | | | | |
| A | R&E expense with respect to activity performed in the United States | | | | | | | |
| | (i) SIC code: | | | | | | 2A(i) | |
| | (ii) SIC code: | | | | | | 2A(ii) | |
| | (iii) SIC code: | | | | | | 2A(iii) | |
| B | R&E expense with respect to activity performed outside the United States | | | | | | | |
| | (i) SIC code: | | | | | | 2B(i) | |
| | (ii) SIC code: | | | | | | 2B(ii) | |
| | (iii) SIC code: | | | | | | 2B(iii) | |

PTPA0513  07/07/23

Schedule K-2 (Form 1065) 2023

Schedule K-2 (Form 1065) 2023

Page 16

Name of partnership: **VENTURE MINER LLC**

EIN: **61-2061151**

## Part IX | Partners' Information for Base Erosion and Anti-Abuse Tax (Section 59A) (continued)

### Section 2 – Base Erosion Payments and Base Erosion Tax Benefits (see instructions) (continued)

| Description | (a) Total | (b) Total base erosion payments | (c) Total base erosion tax benefits |
|---|---|---|---|
| 18 Portion of base erosion tax benefits reported on lines 6 through 16, on which tax is imposed by section 871 or 881, with respect to which tax has been withheld under section 1441 or 1442 at reduced withholding rate pursuant to income tax treaty. Multiply ratio of percentage withheld divided by 30% (0.30) times tax benefit. See instructions | | | |
| 19 **Total base erosion tax benefits** (subtract the sum of lines 17 and 18 from the sum of lines 8 through 16). | | | |
| 20 Reserved for future use | | | |
| 21 Reserved for future use | | | |
| 22 Reserved for future use | | | |

## Part X | Foreign Partners' Character and Source of Income and Deductions

### Section 1 – Gross Income

| | | | ECI | | Non-ECI | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Partnership Determination | |
| Description | (a) Total | (b) Partner determination | (c) U.S. source | (d) Foreign source | (e) U.S. source (FDAP) | (f) U.S. source (other) | (g) Foreign source |
| 1 Ordinary business income (gross). | 6,743. | | | | | | |
| 2 Gross rental real estate income. | | | | | | | |
| 3 Other gross rental income. | | | | | | | |
| 4 Guaranteed payments for services | | | | | | | |
| 5 Guaranteed payments for use of capital. | | | | | | | |
| 6 Interest income. | | | | | | | |
| 7 Dividends. | | | | | | | |
| 8 Dividend equivalents. | | | | | | | |
| 9 Royalties and license fees. | | | | | | | |
| 10 Net short-term capital gain. | | | | | | | |
| 11 Net long-term capital gain. | | | | | | | |
| 12 Collectibles (28%) gain. | | | | | | | |
| 13 Unrecaptured section 1250 gain. | | | | | | | |
| 14 Net section 1231 gain. | | | | | | | |
| 15 Reserved for future use | | | | | | | |
| 16 Reserved for future use | | | | | | | |
| 17 Reserved for future use | | | | | | | |
| 18 Reserved for future use | | | | | | | |
| 19 Reserved for future use | | | | | | | |
| 20 Other income (loss) not included on lines 1 through 19. | | | | | | | |
| 21 **Gross income** (sum of lines 1 through 20). | 6,743. | | | | | | |

PTPA0617  07/07/23

Schedule K-2 (Form 1065) 2023

Schedule K-2 (Form 1065) 2023

Page 17

Name of partnership: VENTURE MINER LLC

EIN: 61-2061151

**Part X** Foreign Partners' Character and Source of Income and Deductions *(continued)*

**Section 2 – Deductions, Losses, and Net Income**

| | Description | (b) Partner determination | (a) Total | ECI | | Partnership Determination | | |
| | | | | (c) U.S. source | (d) Foreign source | (e) U.S. source (FDAP) | Non-ECI (f) U.S. source (other) | (g) Foreign source |
|---|---|---|---|---|---|---|---|---|
| 1 | Expenses related to ordinary business income (gross) | | 1,250. | | | | | |
| 2 | R&E expenses | | | | | | | |
| 3 | Expenses from rental real estate | | | | | | | |
| 4 | Expenses from other rental activities | | | | | | | |
| 5 | Royalty and licensing expenses | | | | | | | |
| 6 | Section 179 deduction | | | | | | | |
| 7 | Interest expense on U.S.-booked liabilities | | | | | | | |
| 8 | Interest expense directly allocable under Regulations sections 1.882-5(a)(1)(ii)(B) and 1.861-10T | | | | | | | |
| 9 | Other interest expense | | | | | | | |
| 10 | Section 59(e)(2) expenditures | | | | | | | |
| 11 | Net short-term capital loss | | | | | | | |
| 12 | Net long-term capital loss | | | | | | | |
| 13 | Collectibles loss | | | | | | | |
| 14 | Net section 1231 loss | | | | | | | |
| 15 | Other losses (1) (2) | | | | | | | |
| 16 | Charitable contributions | | | | | | | |
| 17 | Other: | | | | | | | |
| 18 | Other: | | | | | | | |
| 19 | Reserved for future use | | | | | | | |
| 20 | Reserved for future use | | | | | | | |
| 21 | Reserved for future use | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| 24 | Total (sum of lines 1 through 23) | | 1,250. | | | | | |
| 25 | Net income (loss) (line 21 (Section 1) minus line 24 (Section 2)) | | 5,493. | | | | | |

Schedule K-2 (Form 1065) 2023

PTPA0617 07/07/23

Schedule K-2 (Form 1065) 2023

Page 18

Name of partnership

VENTURE MINER LLC

EIN 61-2061151

**Part X** | **Foreign Partners' Character and Source of Income and Deductions** *(continued)*

## Section 3 – Allocation and Apportionment Methods for Deductions

| | | (i) ECI | (ii) Worldwide |
|---|---|---|---|
| 1 | Gross Income | | |
| a | Gross ECI | | |
| b | Worldwide gross income | 6,743. | |
| 2 | Assets | | |
| a | Average U.S. assets (inside basis) | | |
| b | Worldwide assets | | |
| 3 | Liabilities | | |
| a | U.S.-booked liabilities of partnership | | |
| b | Directly allocated partnership indebtedness | | |
| 4 | Personnel | | |
| a | Personnel of U.S. trade or business | | |
| b | Worldwide personnel | | |

| 5 | Gross receipts from sales or services by SIC code | | |
|---|---|---|---|
| | (i) SIC code | (ii) ECI | (iii) Worldwide |
| a | | | |
| b | | | |

Reserved for future use

| | | (i) | (ii) |
|---|---|---|---|
| 6 | | | |
| a | | | |
| b | | | |

7 Other allocation and apportionment key

| | | (i) Key/Factor | (ii) Allocation |
|---|---|---|---|
| a | | | |
| b | | | |

8 Other allocation and apportionment key

| | | (i) Key/Factor | (ii) Allocation |
|---|---|---|---|
| a | | | |
| b | | | |

## Section 4 – Reserved for Future Use

| | Reserved | (a) Reserved | (b) Reserved | (c) Reserved |
|---|---|---|---|---|
| 1 | Reserved for future use | | | |
| 2 | Reserved for future use | | | |
| 3 | Reserved for future use | | | |
| 4 | Reserved for future use | | | |
| 5 | Reserved for future use | | | |
| 6 | Reserved for future use | | | |
| 7 | Reserved for future use | | | |
| 8 | Reserved for future use | | | |
| 9 | Reserved for future use | | | |
| 10 | Reserved for future use | | | |

PTPA0617  07/07/23

Schedule K-2 (Form 1065) 2023

| | | |
|---|---|---|
| ☐ Final K-3 | ☐ Amended K-3 | |

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions, Credits, etc. — International**

For calendar year 2023, or tax year beginning _____, ending _____
**See separate instructions.**

OMB No. 1545-0123

**2023**

| **Information About the Partnership** | **Information About the Partner** |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>**61-2061151** | **C** Partner's social security number (SSN) or taxpayer identification number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>**Foreign US** |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>**VENTURE MINER LLC**<br>**8 THE GREEN, STE R**<br>**Dover, DE 19901** | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>**GABRIEL STURZENEKER TRES**<br>**AV ANTONIO GIL VELOSO, 1108 AP 202**<br>**PRAIA DA COSTA, VILA VELHA/ES 29101-010 Br** |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|:---:|:---:|
| 1 | Does Part I apply? If "Yes," complete and attach Part I............................................. | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II............................................ | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III.......................................... | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV.......................................... | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V........................................... | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI.......................................... | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII......................................... | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII........................................ | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX.......................................... | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X........................................... | **10** | X | |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI.......................................... | **11** | | X |
| 12 | Reserved for future use............................................................... | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII....................................... | **13** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3 (Form 1065) 2023**

PTPA0712 07/17/23

Partner 1

Schedule K-3 (Form 1065) 2023

Page 2

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | GABRIEL STURZENEKER TRES | Foreign US |

## Part I  Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] 1 Gain on personal property sale
- [ ] 2 Foreign oil and gas taxes
- [ ] 3 Splitter arrangements
- [ ] 4 Foreign tax translation
- [ ] 5 High-taxed income
- [ ] 6 Section 267A disallowed deduction
- [ ] 7 Reserved for future use
- [ ] 8 Form 5471 information
- [ ] 9 Other forms
- [ ] 10 Partner loan transactions
- [ ] 11 Dual consolidated loss
- [ ] 12 Form 8865 information
- [ ] 13 Other international items (attach description and statement)

## Part II  Foreign Tax Credit Limitation
### Section 1 — Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| **A** BR | | | | 2,124. | 2,124. | | 2,124. |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **5** Guaranteed payments . . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |

PTPA0713 07/17/23

Schedule K-3 (Form 1065) 2023

Partner 1

Schedule K-3 (Form 1065) 2023

Page 3

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | GABRIEL STURZENEKER TRES | Foreign US |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 – Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

PTPA0713   07/17/23

Schedule K-3 (Form 1065) 2023

Partner 1

Schedule K-3 (Form 1065) 2023

Page 4

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | GABRIEL STURZENEKER TRES | Foreign US |

**Part II  Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | |
| 16 Section 986(c) gain | | | | | | | |
| 17 Section 987 gain | | | | | | | |
| 18 Section 988 gain | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 Total gross income (combine lines 1 through 23) | | | | 2,124. | | | 2,124. |
| A BR | | | | 2,124. | | | 2,124. |
| B | | | | | | | |
| C | | | | | | | |

PTPA0713  07/17/23

Schedule K-3 (Form 1065) 2023

Partner 1

Schedule K-3 (Form 1065) 2023

Page 5

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | GABRIEL STURZENEKER TRES | Foreign US |

**Part II  Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code __) | | |
| 25 Expenses allocable to sales income.. | | | | | | | |
| 26 Expenses allocable to gross income from performance of services..... | | | | 394. | | | 394. |
| 27 Net short-term capital loss........... | | | | | | | |
| 28 Net long-term capital loss............. | | | | | | | |
| 29 Collectibles loss...................... | | | | | | | |
| 30 Net section 1231 loss................. | | | | | | | |
| 31 Other losses......................... | | | | | | | |
| 32 Research & experimental (R&E) expenses A SIC code: B SIC code: C SIC code: | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization............ | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization........................ | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization.......... | | | | | | | |
| 37 Depreciation not included on line 33 or line 35. | | | | | | | |
| 38 Charitable contributions............... | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e)..... | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T..... | | | | | | | |
| 41 Other interest expense—business.... | | | | | | | |
| 42 Other interest expense—investment... | | | | | | | |
| 43 Other interest expense—passive activity.. | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32............... | | | | | | | |
| 45 Foreign taxes not creditable but deductible... | | | | | | | |

PTPA0714  07/17/23

Schedule K-3 (Form 1065) 2023

Partner 1

Schedule K-3 (Form 1065) 2023 — **Page 6**

Name of partnership: **VENTURE MINER LLC**  EIN: **61-2061151**
Name of partner: **GABRIEL STURZENEKER TRES**  SSN or TIN: **Foreign US**

## Part II   Foreign Tax Credit Limitation (continued)

### Section 2 — Deductions (continued)

| | Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by partner | (g) Total |
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
|---|---|---|---|---|---|---|---|---|
| 46 | Section 986(c) loss | | | | | | | |
| 47 | Section 987 loss | | | | | | | |
| 48 | Section 988 loss | | | | | | | |
| 49 | Other allocable deductions (see instructions) | | | | | | | |
| 50 | Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 | Reserved for future use | | | | | | | |
| 52 | Reserved for future use | | | | | | | |
| 53 | Reserved for future use | | | | | | | |
| 54 | Total deductions (combine lines 25 through 53). See Attach. | | | | 394. | | | 394. |
| 55 | Net income (loss) (subtract line 54 from line 24) | | | | 1,730. | | | 1,730. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 — R&E Expenses Apportionment Factors

| | Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by partner | (g) Total |
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ / country code ___) | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Gross receipts by SIC code: | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| D | SIC code: | | | | | | | |
| E | SIC code: | | | | | | | |
| F | SIC code: | | | | | | | |
| 2 | Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. | | | | | | | |
| A | R&E expense with respect to activity performed in the United States | | | | | | | |
| | (i) SIC code: | | | | | | | 2A(i) |
| | (ii) SIC code: | | | | | | | 2A(ii) |
| | (iii) SIC code: | | | | | | | 2A(iii) |
| B | R&E expense with respect to activity performed outside the United States | | | | | | | |
| | (i) SIC code: | | | | | | | 2B(i) |
| | (ii) SIC code: | | | | | | | 2B(ii) |
| | (iii) SIC code: | | | | | | | 2B(iii) |

Partner 1

PTPA0714  07/17/23

Schedule K-3 (Form 1065) 2023

Schedule K-3 (Form 1065) 2023

Page 17

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | GABRIEL STURZENEKER TRES | Foreign US |

**Part IX** Partner's Information for Base Erosion and Anti-Abuse Tax (Section 59A) *(continued)*

**Section 2 – Base Erosion Payments and Base Erosion Tax Benefits** (see instructions) *(continued)*

| Description | (a) Total | (b) Total base erosion payments | (c) Total base erosion tax benefits |
|---|---|---|---|
| 18 Portion of base erosion tax benefits reported on lines 6 through 16, on which tax is imposed by section 871 or 881, with respect to which tax has been withheld under section 1441 or 1442 at reduced withholding rate pursuant to income tax treaty. Multiply ratio of percentage withheld divided by 30% (0.30) times tax benefit. See instructions | | | |
| 19 Total base erosion tax benefits (subtract the sum of lines 17 and 18 from the sum of lines 8 through 16). | | | |
| 20 Reserved for future use | | | |
| 21 Reserved for future use | | | |
| 22 Reserved for future use | | | |

**Part X** Foreign Partner's Character and Source of Income and Deductions

**Section 1 – Gross Income**

| | | | Partnership Determination | | | | |
|---|---|---|---|---|---|---|---|
| | | | ECI | | Non-ECI | | |
| Description | (a) Total | (b) Partner determination | (c) U.S. source | (d) Foreign source | (e) U.S. source (FDAP) | (f) U.S. source (other) | (g) Foreign source |
| 1 Ordinary business income (gross) | 2,124. | | | | | | |
| 2 Gross rental real estate income | | | | | | | |
| 3 Other gross rental income | | | | | | | |
| 4 Guaranteed payments for services | | | | | | | |
| 5 Guaranteed payments for use of capital | | | | | | | |
| 6 Interest income | | | | | | | |
| 7 Dividends | | | | | | | |
| 8 Dividend equivalents | | | | | | | |
| 9 Royalties and license fees | | | | | | | |
| 10 Net short-term capital gain | | | | | | | |
| 11 Net long-term capital gain | | | | | | | |
| 12 Collectibles (28%) gain | | | | | | | |
| 13 Unrecaptured section 1250 gain | | | | | | | |
| 14 Net section 1231 gain | | | | | | | |
| 15 Reserved for future use | | | | | | | |
| 16 Reserved for future use | | | | | | | |
| 17 Reserved for future use | | | | | | | |
| 18 Reserved for future use | | | | | | | |
| 19 Reserved for future use | | | | | | | |
| 20 Other income (loss) not included on lines 1 through 19 | | | | | | | |
| 21 Gross income (sum of lines 1 through 20) | 2,124. | | | | | | |

PTPA0718 07/17/23

Schedule K-3 (Form 1065) 2023

Partner 1

Schedule K-3 (Form 1065) 2023  
Page 18

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | GABRIEL STURZENEKER TRES | Foreign US |

**Part X  Foreign Partner's Character and Source of Income and Net Income**

**Section 2 – Deductions, Losses, and Deductions (continued)**

| | | | Partnership Determination | | | | |
|---|---|---|---|---|---|---|---|
| | | | ECI | | Non-ECI | | |
| Description | (a) Total | (b) Partner determination | (c) U.S. source | (d) Foreign source | (e) U.S. source (FDAP) | (f) U.S. source (other) | (g) Foreign source |
| 1  Expenses related to ordinary business income (gross) | 394. | | | | | | |
| 2  R&E expenses | | | | | | | |
| 3  Expenses from rental real estate | | | | | | | |
| 4  Expenses from other rental activities | | | | | | | |
| 5  Royalty and licensing expenses | | | | | | | |
| 6  Section 179 deduction | | | | | | | |
| 7  Interest expense on U.S.-booked liabilities | | | | | | | |
| 8  Interest expense directly allocable under Regulations sections 1.882-5(a)(1)(i)(B) and 1.861-10T | | | | | | | |
| 9  Other interest expense | | | | | | | |
| 10  Section 59(e)(2) expenditures | | | | | | | |
| 11  Net short-term capital loss | | | | | | | |
| 12  Net long-term capital loss | | | | | | | |
| 13  Collectibles loss | | | | | | | |
| 14  Net section 1231 loss | | | | | | | |
| 15  Other losses (1) | | | | | | | |
| (2) | | | | | | | |
| 16  Charitable contributions | | | | | | | |
| 17  Other: | | | | | | | |
| 18  Other: | | | | | | | |
| 19  Reserved for future use | | | | | | | |
| 20  Reserved for future use | | | | | | | |
| 21  Reserved for future use | | | | | | | |
| 22  Reserved for future use | | | | | | | |
| 23  Reserved for future use | | | | | | | |
| 24  Total (sum of lines 1 through 23) | 394. | | | | | | |
| 25  Net income (loss) (line 21 (Section 1) minus line 24 (Section 2)) | 1,730. | | | | | | |

PTPA0718  07/17/23

Schedule K-3 (Form 1065) 2023

Partner 1

Schedule K-3 (Form 1065) 2023

Page 19

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | GABRIEL STURZENEKER TRES | Foreign US |

**Part X Foreign Partner's Character and Source of Income and Deductions** *(continued)*

**Section 3 — Allocation and Apportionment Methods for Deductions**

**1 Gross income**

a Gross ECI .................................................

b Worldwide gross income ......................... 2,124.

**2 Assets**

a Average U.S. assets (inside basis) .............

b Worldwide assets .....................................

**3 Liabilities**

a U.S.-booked liabilities of partnership ..........

b Directly allocated partnership indebtedness ..

**4 Personnel**

a Personnel of U.S. trade or business ...........

b Worldwide personnel ................................

**5 Gross receipts from sales or services by SIC code**

| (i) SIC code | (i) ECI | (ii) Worldwide |
|---|---|---|
| a | | |
| b | | |

**6** Reserved for future use

| | (i) | (ii) |
|---|---|---|
| a | | |
| b | | |

**7** Other allocation and apportionment key

| | (i) Key/Factor | (ii) Allocation |
|---|---|---|
| a | | |
| b | | |

**8** Other allocation and apportionment key

| | (i) Key/Factor | (ii) Allocation |
|---|---|---|
| a | | |
| b | | |

**Section 4 — Reserved for Future Use**

| | Reserved | (a) Reserved | (b) Reserved | (c) Reserved |
|---|---|---|---|---|
| 1 | Reserved for future use ...... | | | |
| 2 | Reserved for future use ...... | | | |
| 3 | Reserved for future use ...... | | | |
| 4 | Reserved for future use ...... | | | |
| 5 | Reserved for future use ...... | | | |
| 6 | Reserved for future use ...... | | | |
| 7 | Reserved for future use ...... | | | |
| 8 | Reserved for future use ...... | | | |
| 9 | Reserved for future use ...... | | | |
| 10 | Reserved for future use ...... | | | |

PTPA0718 07/17/23

Schedule K-3 (Form 1065) 2023

Partner 1

**2023**       **Schedule K-3 Attachments**

**VENTURE MINER LLC**      **61-2061151**

**Schedule K-3, Part II, Section 2, Line 54**
**Total Deductions (By Country)**

| Country | (a) U.S. Source | (b) Foreign Branch Category Income | (c) Passive Category Income | (d) General Category Income | (e) Section 901j Income | (f) Sourced By Partner | (g) Total |
|---------|-----------------|------------------------------------|------------------------------|------------------------------|--------------------------|-------------------------|-----------|
| BR      |                 |                                    |                              | 394.                         |                          |                         | 394.      |
|         | $        0.     | $        0.                        | $        0.                  | $      394.                  | $        0.              | $        0.             | $      394. |

Partner 1:  GABRIEL STURZENEKER TRES    Foreign US

☐ Final K-3    ☐ Amended K-3

| Schedule K-3 (Form 1065) | Partner's Share of Income, Deductions, Credits, etc. — International | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2023, or tax year beginning _____ , ending _____ <br> **See separate instructions.** | **2023** |

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) <br> 61-2061151 | **C** Partner's social security number (SSN) or taxpayer identification number (TIN) <br> (Do not use TIN of a disregarded entity. See instructions.) <br> Foreign US |
| **B** Partnership's name, address, city, state, and ZIP code <br><br> VENTURE MINER LLC <br> 8 THE GREEN, STE R <br> Dover, DE 19901 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions. <br><br> MATHEUS DAROS PAGANI <br> RUA DANTE MICHELINI, 2317, AP. 701 <br> MATA DA PRAIA, VITORIA/ES 29066-430 Brazil |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  | Yes | No |
|---|---|---|---|
| **1** Does Part I apply? If "Yes," complete and attach Part I......................................... | **1** |  | X |
| **2** Does Part II apply? If "Yes," complete and attach Part II........................................ | **2** | X |  |
| **3** Does Part III apply? If "Yes," complete and attach Part III....................................... | **3** |  | X |
| **4** Does Part IV apply? If "Yes," complete and attach Part IV....................................... | **4** |  | X |
| **5** Does Part V apply? If "Yes," complete and attach Part V........................................ | **5** |  | X |
| **6** Does Part VI apply? If "Yes," complete and attach Part VI....................................... | **6** |  | X |
| **7** Does Part VII apply? If "Yes," complete and attach Part VII...................................... | **7** |  | X |
| **8** Does Part VIII apply? If "Yes," complete and attach Part VIII..................................... | **8** |  | X |
| **9** Does Part IX apply? If "Yes," complete and attach Part IX....................................... | **9** |  | X |
| **10** Does Part X apply? If "Yes," complete and attach Part X........................................ | **10** | X |  |
| **11** Does Part XI apply? If "Yes," complete and attach Part XI....................................... | **11** |  | X |
| **12** Reserved for future use............................................................ | **12** |  |  |
| **13** Does Part XIII apply? If "Yes," complete and attach Part XIII...................................... | **13** |  | X |

F o r   I R S   U s e   O n l y

**BAA** **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3 (Form 1065) 2023**

Partner 2

PTPA0712   07/17/23

Schedule K-3 (Form 1065) 2023

Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | MATHEUS DAROS PAGANI | Foreign US |

**Part I | Partner's Share of Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- [ ] 1 Gain on personal property sale
- [ ] 2 Foreign oil and gas taxes
- [ ] 3 Splitter arrangements
- [ ] 4 Foreign tax translation
- [ ] 5 High-taxed income
- [ ] 6 Section 267A disallowed deduction
- [ ] 7 Reserved for future use
- [ ] 8 Form 5471 information
- [ ] 9 Other forms
- [ ] 10 Partner loan transactions
- [ ] 11 Dual consolidated loss
- [ ] 12 Form 8865 information
- [ ] 13 Other international items (attach description and statement)

**Part II | Foreign Tax Credit Limitation**
**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **1** Sales | | | | | | | |
| **A** BR | | | | 4,619. | | | 4,619. |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |

PTPA0713  07/17/23

Schedule K-3 (Form 1065) 2023

Partner 2

Schedule K-3 (Form 1065) 2023

Page 3

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | MATHEUS DAROS PAGANI | Foreign US |

**Part II** | **Foreign Tax Credit Limitation** (continued)

**Section 1 – Gross Income** (continued)

| | Description | (a) U.S. source | Foreign Source | | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | | |
| 8 | Qualified dividends | | | | | | | | |
| A | | | | | | | | | |
| B | | | | | | | | | |
| C | | | | | | | | | |
| 9 | Reserved for future use.......... | | | | | | | | |
| 10 | Royalties and license fees | | | | | | | | |
| A | | | | | | | | | |
| B | | | | | | | | | |
| C | | | | | | | | | |
| 11 | Net short-term capital gain | | | | | | | | |
| A | | | | | | | | | |
| B | | | | | | | | | |
| C | | | | | | | | | |
| 12 | Net long-term capital gain | | | | | | | | |
| A | | | | | | | | | |
| B | | | | | | | | | |
| C | | | | | | | | | |
| 13 | Collectibles (28%) gain | | | | | | | | |
| A | | | | | | | | | |
| B | | | | | | | | | |
| C | | | | | | | | | |
| 14 | Unrecaptured section 1250 gain | | | | | | | | |
| A | | | | | | | | | |
| B | | | | | | | | | |
| C | | | | | | | | | |
| 15 | Net section 1231 gain | | | | | | | | |
| A | | | | | | | | | |
| B | | | | | | | | | |
| C | | | | | | | | | |

PTPA0713 07/17/23

Schedule K-3 (Form 1065) 2023

Partner 2

Schedule K-3 (Form 1065) 2023

**Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | MATHEUS DAROS PAGANI | Foreign US |

**Part II | Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | | |
| 16 Section 986(c) gain | | | | | | | |
| 17 Section 987 gain | | | | | | | |
| 18 Section 988 gain | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 Total gross income (combine lines 1 through 23) | | | | 4,619. | | | 4,619. |
| A BR | | | | 4,619. | | | 4,619. |
| B | | | | | | | |
| C | | | | | | | |

PTPA0713  07/17/23

Schedule K-3 (Form 1065) 2023

Partner 2

Schedule K-3 (Form 1065) 2023

**Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | MATHEUS DAROS PAGANI | Foreign US |

## Part II Foreign Tax Credit Limitation (continued)
## Section 2 – Deductions

| | Description | (a) U.S. source | Foreign Source | | | | | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | |
| 25 | Expenses allocable to sales income.. | | | | 856. | | | 856. |
| 26 | Expenses allocable to gross income from performance of services.... | | | | | | | |
| 27 | Net short-term capital loss.......... | | | | | | | |
| 28 | Net long-term capital loss ........... | | | | | | | |
| 29 | Collectibles loss .................... | | | | | | | |
| 30 | Net section 1231 loss ............... | | | | | | | |
| 31 | Other losses........................ | | | | | | | |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| 33 | Allocable rental expenses—depreciation, depletion, and amortization. ....... | | | | | | | |
| 34 | Allocable rental expenses—other than depreciation, depletion, and amortization. ...... | | | | | | | |
| 35 | Allocable royalty and licensing expenses—depreciation, depletion, and amortization. ..................... | | | | | | | |
| 36 | Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization............ | | | | | | | |
| 37 | Depreciation not included on line 33 or line 35. | | | | | | | |
| 38 | Charitable contributions.............. | | | | | | | |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e)... | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T... | | | | | | | |
| 41 | Other interest expense—business. .... | | | | | | | |
| 42 | Other interest expense—investment.. | | | | | | | |
| 43 | Other interest expense—passive activity. | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32.......... | | | | | | | |
| 45 | Foreign taxes not creditable but deductible .... | | | | | | | |

PTPA0714 07/17/23

Schedule K-3 (Form 1065) 2023

Partner 2

Schedule K-3 (Form 1065) 2023

Page 6

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | MATHEUS DAROS PAGANI | Foreign US |

## Part II   Foreign Tax Credit Limitation (continued)

### Section 2 — Deductions (continued)

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | (f) Sourced by partner | (g) Total |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** Total deductions (combine lines 25 through 53). See Attach. | | | | 856. | | | 856. |
| **55** Net income (loss) (subtract line 54 from line 24) | | | | 3,763. | | | 3,763. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 — R&E Expenses Apportionment Factors

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) (country code) | (f) Sourced by partner | (g) Total |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |
| **2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. | | | | | | | |
| **A** R&E expense with respect to activity performed in the United States | | | | | | | |
| (I) SIC code: | | | | | | | 2A(i) |
| (II) SIC code: | | | | | | | 2A(ii) |
| (III) SIC code: | | | | | | | 2A(iii) |
| **B** R&E expense with respect to activity performed outside the United States | | | | | | | |
| (I) SIC code: | | | | | | | 2B(i) |
| (II) SIC code: | | | | | | | 2B(ii) |
| (III) SIC code: | | | | | | | 2B(iii) |

PTPA0074  07/17/23

Schedule K-3 (Form 1065) 2023

Partner 2

Schedule K-3 (Form 1065) 2023

| Name of partnership | EIN | Name of partner | SSN or TIN | Page 17 |
|---|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | MATHEUS DAROS PAGANI | Foreign US | |

**Part IX   Partner's Information for Base Erosion and Anti-Abuse Tax (Section 59A) (continued)**

**Section 2 – Base Erosion Payments and Base Erosion Tax Benefits (see instructions) (continued)**

| Description | (a) Total | (b) Total base erosion payments | (c) Total base erosion tax benefits |
|---|---|---|---|
| 18  Portion of base erosion tax benefits reported on lines 6 through 16, on which tax is imposed by section 871 or 881, with respect to which tax has been withheld under section 1441 or 1442 at reduced withholding rate pursuant to income tax treaty. Multiply ratio of percentage withheld divided by 30% (0.30) times tax benefit. See instructions | | | |
| 19  Total base erosion tax benefits (subtract the sum of lines 17 and 18 from the sum of lines 8 through 16) | | | |
| 20  Reserved for future use | | | |
| 21  Reserved for future use | | | |
| 22  Reserved for future use | | | |

**Part X   Foreign Partner's Character and Source of Income and Deductions**

**Section 1 – Gross Income**

| Description | (a) Total | (b) Partner determination | ECI (c) U.S. source | ECI (d) Foreign source | Non-ECI (e) U.S. source (FDAP) | Non-ECI (f) U.S. source (other) | (g) Foreign source |
|---|---|---|---|---|---|---|---|
| 1  Ordinary business income (gross) | 4,619. | | | | | | |
| 2  Gross rental real estate income | | | | | | | |
| 3  Other gross rental income | | | | | | | |
| 4  Guaranteed payments for services | | | | | | | |
| 5  Guaranteed payments for use of capital | | | | | | | |
| 6  Interest income | | | | | | | |
| 7  Dividends | | | | | | | |
| 8  Dividend equivalents | | | | | | | |
| 9  Royalties and license fees | | | | | | | |
| 10  Net short-term capital gain | | | | | | | |
| 11  Net long-term capital gain | | | | | | | |
| 12  Collectibles (28%) gain | | | | | | | |
| 13  Unrecaptured section 1250 gain | | | | | | | |
| 14  Net section 1231 gain | | | | | | | |
| 15  Reserved for future use | | | | | | | |
| 16  Reserved for future use | | | | | | | |
| 17  Reserved for future use | | | | | | | |
| 18  Reserved for future use | | | | | | | |
| 19  Reserved for future use | | | | | | | |
| 20  Other income (loss) not included on lines 1 through 19 | | | | | | | |
| 21  Gross income (sum of lines 1 through 20) | 4,619. | | | | | | |

PTPA0718  07/17/23

Schedule K-3 (Form 1065) 2023

Partner 2

Schedule K-3 (Form 1065) 2023

Page 18

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | MATHEUS DAROS PAGANI | Foreign US |

**Part X** Foreign Partner's Character and Source of Income and Net Income

**Section 2 – Deductions, Losses, and Net Income** (continued)

| | | | Partnership Determination | | | | |
|---|---|---|---|---|---|---|---|
| | | | ECI | | Non-ECI | | |
| Description | (a) Total | (b) Partner determination | (c) U.S. source | (d) Foreign source | (e) U.S. source (FDAP) | (f) U.S. source (other) | (g) Foreign source |
| 1 Expenses related to ordinary business income (gross) | 856. | | | | | | |
| 2 R&E expenses | | | | | | | |
| 3 Expenses from rental real estate | | | | | | | |
| 4 Expenses from other rental activities | | | | | | | |
| 5 Royalty and licensing expenses | | | | | | | |
| 6 Section 179 deduction | | | | | | | |
| 7 Interest expense on U.S.-booked liabilities | | | | | | | |
| 8 Interest expense directly allocable under Regulations sections 1.882-5(a)(1)(i)(B) and 1.861-10T | | | | | | | |
| 9 Other interest expense | | | | | | | |
| 10 Section 59(e)(2) expenditures | | | | | | | |
| 11 Net short-term capital loss | | | | | | | |
| 12 Net long-term capital loss | | | | | | | |
| 13 Collectibles loss | | | | | | | |
| 14 Net section 1231 loss | | | | | | | |
| 15 Other losses | | | | | | | |
| (1) | | | | | | | |
| (2) | | | | | | | |
| 16 Charitable contributions | | | | | | | |
| 17 Other: | | | | | | | |
| 18 Other: | | | | | | | |
| 19 Reserved for future use | | | | | | | |
| 20 Reserved for future use | | | | | | | |
| 21 Reserved for future use | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| 24 Total (sum of lines 1 through 23) | 856. | | | | | | |
| 25 Net income (loss) (line 21 (Section 1) minus line 24 (Section 2)) | 3,763. | | | | | | |

PTPA0718 07/17/23

Schedule K-3 (Form 1065) 2023

Partner 2

Schedule K-3 (Form 1065) 2023

Page 19

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| VENTURE MINER LLC | 61-2061151 | MATHEUS DAROS PAGANI | Foreign US |

**Part X   Foreign Partner's Character and Source of Income and Deductions** *(continued)*

**Section 3 — Allocation and Apportionment Methods for Deductions**

| | (i) ECI | (ii) Worldwide |
|---|---|---|
| **1 Gross income** | | |
| a Gross ECI | | |
| b Worldwide gross income | | 4,619. |
| **2 Assets** | | |
| a Average U.S. assets (inside basis) | | |
| b Worldwide assets | | |
| **3 Liabilities** | | |
| a U.S.-booked liabilities of partnership | | |
| b Directly allocated partnership indebtedness | | |
| **4 Personnel** | | |
| a Personnel of U.S. trade or business | | |
| b Worldwide personnel | | |

**5 Gross receipts from sales or services by SIC code**

| (i) SIC code | (i) ECI | (ii) Worldwide |
|---|---|---|
| a | | |
| b | | |

**6 Reserved for future use**

| | (i) | (ii) |
|---|---|---|
| a | | |
| b | | |

**7 Other allocation and apportionment key**

| | (i) Key/Factor | (ii) Allocation |
|---|---|---|
| a | | |
| b | | |

**8 Other allocation and apportionment key**

| | (i) Key/Factor | (ii) Allocation |
|---|---|---|
| a | | |
| b | | |

**Section 4 — Reserved for Future Use**

| | Reserved | (a) Reserved | (b) Reserved | (c) Reserved |
|---|---|---|---|---|
| 1 | Reserved for future use | | | |
| 2 | Reserved for future use | | | |
| 3 | Reserved for future use | | | |
| 4 | Reserved for future use | | | |
| 5 | Reserved for future use | | | |
| 6 | Reserved for future use | | | |
| 7 | Reserved for future use | | | |
| 8 | Reserved for future use | | | |
| 9 | Reserved for future use | | | |
| 10 | Reserved for future use | | | |

PTPA0718 07/17/23

Schedule K-3 (Form 1065) 2023

Partner 2

**2023**  **Schedule K-3 Attachments**

**VENTURE MINER LLC**  **61-2061151**

**Schedule K-3, Part II, Section 2, Line 54**
**Total Deductions (By Country)**

| Country | (a) U.S. Source | (b) Foreign Branch Category Income | (c) Passive Category Income | (d) General Category Income | (e) Section 901j Income | (f) Sourced By Partner | (g) Total |
|---------|-----------------|-----------------------------------|-----------------------------|-----------------------------|-------------------------|------------------------|-----------|
| BR | | | | 856. | | | 856. |
| | $ 0. | $ 0. | $ 0. | $ 856. | $ 0. | $ 0. | $ 856. |

Partner 2:  MATHEUS DAROS PAGANI   Foreign US

| 2023 | Federal Statements | Page 1 |
|---|---|---|
| | **VENTURE MINER LLC** | 61-2061151 |

**Statement 1**
**Form 1065, Line 21**
**Other Deductions**

| | | |
|---|---|---|
| Accounting................................................................... | $ | 750. |
| Software & Apps............................................................. | | 500. |
| Total | $ | 1,250. |

**Statement 2**
**Form 1065, Schedule K, Line 20c**
**Other Reportable Items**

| | | |
|---|---|---|
| Aggregate Business Activity Gross Income........................... | $ | 6,743. |
| Aggregate Business Activity Total Deductions...................... | | 1,250. |

**Federal Statements**

61-2061151

**VENTURE MINER LLC**

**Statement 3**
**Schedule K-2, Part II, Section 2, Line 54**
**Total Deductions (By Country)**

| Country | (a) U.S. Source | (b) Foreign Branch Category Income | (c) Passive Category Income | (d) General Category Income | (e) Section 901j Income | (f) Sourced By Partner | (g) Total |
|---|---|---|---|---|---|---|---|
| BR | $ 0. | $ 0. | $ 0. | $ 1,250. | $ 0. | $ 0. | $ 1,250. |
| | $ 0. | $ 0. | $ 0. | $ 1,250. | $ 0. | $ 0. | $ 1,250. |