**UNITED STATES BANKRUPTCY COURT**
WESTERN **DISTRICT OF** TEXAS
AUSTIN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ASTRALABS INC | § | Case No. 1:23-10164-SMR |
| | § | |
| Debtor(s) | § | |

**NOTICE OF AMENDED TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION AND DEADLINE TO OBJECT (NFR)**

**This pleading requests relief that may be adverse to your interests.**

**If no timely response is filed within 21 days from the date of service, the relief requested herein may be granted without a hearing being held.**

**A timely filed response is necessary for a hearing to be held. Any response must be timely filed with the United States Bankruptcy Clerk, Western District of Texas, OFFICE OF THE CLERK, 903 SAN JACINTO BOULEVARD, #322, AUSTIN, TEXAS 78701. If a timely response is filed, the Court will then set a hearing on the Motion, and you will be provided with notice of the date, time, and place of the hearing. If you do not attend the hearing, the Court may decide that you do not oppose the Motion.**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that RANDOLPH N. OSHEROW, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

OFFICE OF THE CLERK
903 SAN JACINTO BOULEVARD, #322
AUSTIN, TEXAS 78701

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, together with a request for a hearing and serve a copy of both upon the trustee, any party whose application is being challenged and the United States Trustee. If no objections are filed, the Court will act on the fee applications and the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 08/17/2026 By: /s/ RANDOLPH N. OSHEROW
Chapter 7 Trustee

*RANDOLPH N. OSHEROW*
*342 West Woodlawn, Suite 100*
*San Antonio, TX 78212*

**UNITED STATES BANKRUPTCY COURT**
WESTERN **DISTRICT OF** TEXAS
AUSTIN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| ASTRALABS INC | § | Case No. 1:23-10164-SMR |
| | § | |
| Debtor(s) | § | |

**SUMMARY OF AMENDED TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION**

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 3,561,784.68 |
| and approved disbursements of | $ | 3,225,697.71 |
| leaving a balance on hand of[1] | $ | 336,086.97 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 228 | U. S. SMALL BUSINESS ADMINISTRATION | $ 519,401.25 | $ 0.00 | $ 0.00 | $ 0.00 |
| 228 | U. S. SMALL BUSINESS ADMINISTRATION | $ 519,401.25 | $ 519,401.25 | $ 519,401.25 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid to secured creditors | $ | 0.00 |
| Remaining Balance | $ | 336,086.97 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: RANDOLPH N OSHEROW | $ 130,103.54 | $ 81,942.20 | $ 48,161.34 |
| Trustee Expenses: RANDOLPH N OSHEROW | $ 1,849.34 | $ 0.00 | $ 1,849.34 |
| Attorney for Trustee Fees: MUNSCH HARDT KOPF & HARR, PC | $ 33,581.00 | $ 33,581.00 | $ 0.00 |
| Attorney for Trustee Expenses: MUNSCH HARDT KOPF & HARR, PC | $ 209.55 | $ 209.55 | $ 0.00 |
| Accountant for Trustee Fees: JANET RAKOWITZ | $ 2,400.00 | $ 2,400.00 | $ 0.00 |
| Other: COMPUTER FORENSIC SERVICES, INC. | $ 11,925.07 | $ 11,925.07 | $ 0.00 |
| Other: LTD. INTERNATIONAL SURETIES | $ 543.42 | $ 543.42 | $ 0.00 |
| Other: MUNSCH HARDT KOPF & HARR, PC | $ 1,264,164.50 | $ 1,264,164.50 | $ 0.00 |
| Other: MUNSCH HARDT KOPF & HARR, PC | $ 41,583.39 | $ 41,583.39 | $ 0.00 |
| Other: PEAK TECHNOLOGY PARTNERS, LLC | $ 41,631.00 | $ 41,631.00 | $ 0.00 |
| Other: State of California | $ 1,957.57 | $ 0.00 | $ 1,957.57 |

Total to be paid for chapter 7 administrative expenses $ 51,968.25

Remaining Balance $ 284,118.72

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other Professional's Expenses : ERIC TERRY LAW PLLC | $ 11,328.40 | $ 11,328.40 | $ 0.00 |
| Attorney for Trustee/DIP Fees (Other Firm) : PLLC THE LANE LAW FIRM | $ 10,004.98 | $ 10,004.98 | $ 0.00 |
| Attorney for Trustee/DIP Fees (Other Firm) : LTD DELLENBACH VENTURE COUNSEL | $ 123,619.10 | $ 123,619.10 | $ 0.00 |
| Other Prior Chapter Administrative Expenses : 3423 HOLDINGS, LLC | $ 10,631.86 | $ 10,631.86 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Other Prior Chapter Administrative Expenses : AFCO CREDIT CORPORATION | $ 3,255.18 | $ 3,255.18 | $ 0.00 |
| Other Prior Chapter Administrative Expenses : ARAMARK REFRESHMENTS SERVICES, LLC | $ 9,869.00 | $ 0.00 | $ 9,869.00 |

| | |
|---|---|
| Total to be paid for prior chapter administrative expenses | $ 9,869.00 |
| Remaining Balance | $ 274,249.72 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $579,434.62 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 28 | JONATHAN BOYARSKY | $ 8,482.50 | $ 0.00 | $ 8,482.50 |
| 57 | CRYSTLE A. RAUCH | $ 3,564.31 | $ 0.00 | $ 3,564.31 |
| 58 | EBONEE MILLER | $ 2,333.00 | $ 0.00 | $ 2,333.00 |
| 69 | FERNANDO MORENO CORTINA | $ 9,692.29 | $ 0.00 | $ 9,692.29 |
| 301 | MICHAEL J FRANK | $ 3,125.00 | $ 0.00 | $ 3,125.00 |
| 303 | BRIAN LEE | $ 1,790.00 | $ 0.00 | $ 1,790.00 |
| 340 | GRIFFIN HERMES | $ 8,960.00 | $ 0.00 | $ 8,960.00 |
| 343 | MITCHELL MCCORMICK | $ 8,200.00 | $ 0.00 | $ 8,200.00 |
| 345 | BRIAN FINKS | $ 8,098.29 | $ 0.00 | $ 8,098.29 |
| 351 | AUSTIN LORTIE | $ 7,000.00 | $ 0.00 | $ 7,000.00 |
| 358 | EDWARD WEI | $ 3,111.93 | $ 0.00 | $ 3,111.93 |
| 360 | ZEV STAMPFER | $ 2,139.28 | $ 0.00 | $ 2,139.28 |
| 362 | ROBERT DALEE | $ 3,725.00 | $ 0.00 | $ 3,725.00 |
| 364 | GABY FRAIFER | $ 2,500.00 | $ 0.00 | $ 2,500.00 |
| 375 | THOMAS KINNE | $ 3,500.00 | $ 0.00 | $ 3,500.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 377 | ALIJAH PECINA | $ 8,000.00 | $ 0.00 | $ 8,000.00 |
| 386 | JARED ALVARADO | $ 7,807.69 | $ 0.00 | $ 7,807.69 |
| 387 | RYAN MCCARTHY | $ 4,315.00 | $ 0.00 | $ 4,315.00 |
| 401 | HORACIO RODRIGUEZ RILO | $ 5,000.00 | $ 0.00 | $ 5,000.00 |
| 402 | TREY GRIFFIN | $ 2,715.00 | $ 0.00 | $ 2,715.00 |
| 409 | JOSHUA LAWTON-BELSOU | $ 15,150.00 | $ 0.00 | $ 15,150.00 |
| 413 | CAROLYN DIFABIO | $ 6,224.00 | $ 0.00 | $ 6,224.00 |
| 414A | ERIN GROVES | $ 2,916.66 | $ 0.00 | $ 2,916.66 |
| 423 | VICTORIA PRINCIPATO | $ 1,677.50 | $ 0.00 | $ 1,677.50 |
| 450 | CHRIS JACKSON | $ 8,733.34 | $ 0.00 | $ 8,733.34 |
| 486 | KIRK BLAKEMAN PASCHAL | $ 9,883.34 | $ 0.00 | $ 9,883.34 |
| 502 | TERESA LYNN HAMLIN | $ 3,897.09 | $ 0.00 | $ 3,897.09 |
| 544 | SAVANNAH SCHOFFSTALL | $ 2,932.50 | $ 0.00 | $ 2,932.50 |
| 555 | ASHLEY RITTER | $ 6,875.00 | $ 0.00 | $ 6,875.00 |
| 563A | ALYSON O'DESKY | $ 15,150.00 | $ 0.00 | $ 15,150.00 |
| 569 | JEFFREY CROUSE | $ 2,506.15 | $ 0.00 | $ 2,506.15 |
| 576A | ANDREW RYAN | $ 0.00 | $ 0.00 | $ 0.00 |
| | ZACHARY POTVIN | $ 20,000.00 | $ 20,000.00 | $ 0.00 |
| | JEREMY PHILLIPS | $ 10,000.00 | $ 10,000.00 | $ 0.00 |
| | ROBERT GREGG | $ 1,167.58 | $ 1,167.58 | $ 0.00 |
| | MIKE SPERA | $ 1,071.70 | $ 1,071.70 | $ 0.00 |
| | SEAN HENRY | $ 316.66 | $ 316.66 | $ 0.00 |
| | CLARE FORSHAW | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | MICHAEL MADU | $ 493.66 | $ 493.66 | $ 0.00 |
| | NICK HAYDEN | $ 122.70 | $ 122.70 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | ETHAN BRANDT | $ 10,000.00 | $ 10,000.00 | $ 0.00 |
| | KYLAN LUNA | $ 2,392.00 | $ 2,392.00 | $ 0.00 |
| | TREY GRIFFIN | $ 1,167.58 | $ 1,167.58 | $ 0.00 |
| | TYLER ALM | $ 1,325.34 | $ 1,325.34 | $ 0.00 |
| | ZACKARY MCKIBBON | $ 275.55 | $ 275.55 | $ 0.00 |
| | MATTHEW HULSMAN | $ 747.46 | $ 747.46 | $ 0.00 |
| | CRYSTLE RAUCH | $ 163.60 | $ 163.60 | $ 0.00 |
| | TIA L BROWN | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | BROOKE MYERS | $ 1,583.30 | $ 1,583.30 | $ 0.00 |
| | ADDISON JACOBY | $ 1,167.58 | $ 1,167.58 | $ 0.00 |
| | TAMMY HONG | $ 10,000.00 | $ 10,000.00 | $ 0.00 |
| | GRIFFON BARTER | $ 268.72 | $ 268.72 | $ 0.00 |
| | CONNOR NOLAN | $ 2,027.67 | $ 2,027.67 | $ 0.00 |
| | JACK KERKORIAN | $ 1,607.55 | $ 1,607.55 | $ 0.00 |
| | JOEY WAID | $ 2,074.62 | $ 2,074.62 | $ 0.00 |
| | DYLAN MULROONEY | $ 1,624.80 | $ 1,624.80 | $ 0.00 |
| | ROOSEVELT SCOTT | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | TAHIR AHMAD | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | STEPHEN YOSKOWITZ | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | CHRISTOPHER FAST | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | ALEXANDER SEERY | $ 7,500.00 | $ 7,500.00 | $ 0.00 |
| | NATHAN WEBBER | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | MARK BEAUHARNOIS | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | MARTIN WAGNER | $ 10,000.00 | $ 10,000.00 | $ 0.00 |
| | MOHAMMAD HAIDER | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | JON A SIMS | $ 5,000.00 | $ 5,000.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | JOHNNY EVANS | $ 10,000.00 | $ 10,000.00 | $ 0.00 |
| | NIVED KRISHNAN | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | NOAH SPLAJT | $ 7,500.00 | $ 7,500.00 | $ 0.00 |
| | PAUL KELLAM | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | CHRISTOPHER FONTAINE | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | DARYL CAMPBELL | $ 7,500.00 | $ 7,500.00 | $ 0.00 |
| | PAUL S WILCOX | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | RALPH J EHRMAN | $ 10,000.00 | $ 10,000.00 | $ 0.00 |
| | PETR ZAYTSEV | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | ANTONELLO LODDO | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | JOHN KENNETH LEE | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | JONATHAN MORGAN | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | JOAO CARLOS DOS SANTOS BRANQUINHO | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | JOHANN FRANK WEBERSBERGER | $ 5,000.00 | $ 5,000.00 | $ 0.00 |
| | FRANCIS CHU TZE KHEN | $ 10,000.00 | $ 10,000.00 | $ 0.00 |
| auto | INTERNAL REVENUE SERVICE | $ 14,850.47 | $ 0.00 | $ 14,850.47 |
| auto | TEXAS WORKFORCE COMMISSION | $ 4,860.16 | $ 0.00 | $ 4,860.16 |
| 4A | MASSACHUSETTS DEPARTMENT OF REVENUE | $ 63.09 | $ 0.00 | $ 31.85 |
| 632 | COMPTROLLER OF PUBLIC ACCOUNTS | $ 22,891.45 | $ 0.00 | $ 11,557.95 |
| 633 | FRANCHISE TAX BOARD | $ 0.00 | $ 0.00 | $ 0.00 |
| 641-A | IRS-SPECIAL PROCEDURE | $ 124,336.51 | $ 0.00 | $ 62,777.80 |
| 642 | STATE OF FLORIDA - DEPARTMENT OF RE | $ 330.00 | $ 0.00 | $ 166.62 |

| | |
|---|---|
| Total to be paid to priority creditors | $ 274,249.72 |
| Remaining Balance | $ 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $16,701,222.17 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | ANTHONY VELOSO | $ 30,000.00 | $ 0.00 | $ 0.00 |
| 2 | ALBERT BALADY | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 3 | LAURIE CERCONE | $ 31,808.00 | $ 0.00 | $ 0.00 |
| 4B | MASSACHUSETTS DEPARTMENT OF REVENUE | $ 34.08 | $ 0.00 | $ 0.00 |
| 5 | KEVIN MEASE | $ 39,000.00 | $ 0.00 | $ 0.00 |
| 6 | PAUL WILCOX | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 7 | JORDAN LUND | $ 6,250.00 | $ 0.00 | $ 0.00 |
| 8 | JORDAN LUND | $ 5,040.00 | $ 0.00 | $ 0.00 |
| 9 | JACK P. HOPPER | $ 16,911.18 | $ 0.00 | $ 0.00 |
| 10 | DARYL W CAMPBELL | $ 25,290.81 | $ 0.00 | $ 0.00 |
| 11 | WILLIAM ADAMS | $ 7,981.05 | $ 0.00 | $ 0.00 |
| 12 | ETHAN BRANDT | $ 45,541.74 | $ 0.00 | $ 0.00 |
| 13 | JORDAN CASE | $ 8,520.00 | $ 0.00 | $ 0.00 |
| 14 | GLENN HUNTER | $ 169,333.00 | $ 0.00 | $ 0.00 |
| 15 | SOFTDSK LLC | $ 18,676.32 | $ 0.00 | $ 0.00 |
| 16 | GLENN HUNTER | $ 0.00 | $ 0.00 | $ 0.00 |
| 17 | GLENN HUNTER | $ 0.00 | $ 0.00 | $ 0.00 |
| 18 | BAIPING GUO | $ 2,500.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 19 | THE HOCHMAN FAMILY TRUST | $ 59,166.66 | $ 0.00 | $ 0.00 |
| 20 | MICHAEL W. BROWN | $ 112,883.22 | $ 0.00 | $ 0.00 |
| 21 | ZACHARY POTVIN | $ 15,563.46 | $ 0.00 | $ 0.00 |
| 22 | ALEXANDER SEERY | $ 7,410.80 | $ 0.00 | $ 0.00 |
| 23 | ROOSEVELT SCOTT | $ 42,285.64 | $ 0.00 | $ 0.00 |
| 24 | JON A. SIMS | $ 9,908.23 | $ 0.00 | $ 0.00 |
| 25 | YATINKUMAR DODIA | $ 25,000.00 | $ 0.00 | $ 0.00 |
| 26 | GREEN FUTURE INVESTMENTS LLC | $ 45,007.92 | $ 0.00 | $ 0.00 |
| 27 | ALEXANDRA CHERWA AKA JONATHAN CHERW | $ 1,000.00 | $ 0.00 | $ 0.00 |
| 29 | CHRISTOPHER FAST | $ 30,000.00 | $ 0.00 | $ 0.00 |
| 30 | JOSE FABIAN KABIGUMILA | $ 23,000.01 | $ 0.00 | $ 0.00 |
| 31 | SAM SIMONOVICH | $ 2,000.00 | $ 0.00 | $ 0.00 |
| 32 | WILFRID JEAN-FRANCOIS | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 33 | DAN SMITH | $ 4,631.70 | $ 0.00 | $ 0.00 |
| 34 | ANTHONY RUNNELS | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 35 | MARK BEAUHARNOIS | $ 14,533.34 | $ 0.00 | $ 0.00 |
| 36 | STEPHEN BERGER | $ 26,562.49 | $ 0.00 | $ 0.00 |
| 37 | WMW PARTNERS INC DBA METAPYXL | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 38 | NAISHADH SARAIYA | $ 5,284.30 | $ 0.00 | $ 0.00 |
| 39 | TAMMY HONG | $ 26,800.00 | $ 0.00 | $ 0.00 |
| 40 | ARCHILYSE AG | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 41 | GARY L DEVRIES | $ 42,499.99 | $ 0.00 | $ 0.00 |
| 42 | CONSTANTINE TRIKAS | $ 5,750.01 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 43 | MAX MAHAN | $ 29,375.00 | $ 0.00 | $ 0.00 |
| 44 | JEFFREY WELLS | $ 5,500.00 | $ 0.00 | $ 0.00 |
| 45 | MATTHEW PETER KELLY AND XIN GENG KE | $ 92,379.00 | $ 0.00 | $ 0.00 |
| 46 | DIEGO MAURO COGNO | $ 38,750.00 | $ 0.00 | $ 0.00 |
| 47 | PAUL WILCOX | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 48 | NEMANJA MILOSEVIC | $ 15,750.74 | $ 0.00 | $ 0.00 |
| 49 | EMILIJA DIMITROVSKI | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 50 | BRADLEY G KESSLER / KESSLER REALTY | $ 30,000.00 | $ 0.00 | $ 0.00 |
| 51 | JASON KAHLE | $ 12,660.00 | $ 0.00 | $ 0.00 |
| 52 | JEREMY PHILLIPS | $ 12,500.00 | $ 0.00 | $ 0.00 |
| 53 | MATTHEW HENDERSHOT | $ 5,706.58 | $ 0.00 | $ 0.00 |
| 54 | DAVID HUIE | $ 25,590.27 | $ 0.00 | $ 0.00 |
| 55 | SAIFON CHANG | $ 15,340.00 | $ 0.00 | $ 0.00 |
| 56 | SAMUEL ESAU GOLDMAN | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 59 | RYAN STEWART | $ 2,333.33 | $ 0.00 | $ 0.00 |
| 60 | GRIFFIN HERMES | $ 0.00 | $ 0.00 | $ 0.00 |
| 61 | PEBBLE LABS INC. | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 62 | INTO THE MULTIVERSE INC. | $ 9,900.00 | $ 0.00 | $ 0.00 |
| 63 | CASEY MELCHER | $ 16,666.00 | $ 0.00 | $ 0.00 |
| 64 | JOAO CARLOS SANTOS BRANQUINHO | $ 33,600.00 | $ 0.00 | $ 0.00 |
| 65 | JOAO CARLOS SANTOS BRANQUINHO | $ 25,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 66 | JARON GLASGOW | $ 1,000.00 | $ 0.00 | $ 0.00 |
| 67 | PROC12 INC. | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 68 | LOCOAL CHARCOAL COMPANY | $ 30,000.00 | $ 0.00 | $ 0.00 |
| 70 | WECONCILE INC | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 71 | KANARI HOLDINGS INC | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 72 | NICHOLAS J. HICKOX | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 73 | JACK COLLETTI | $ 1,953.00 | $ 0.00 | $ 0.00 |
| 74 | CHRISTOPHER SEABOLT | $ 2,627.92 | $ 0.00 | $ 0.00 |
| 75 | ZACHARY POTVIN | $ 15,563.46 | $ 0.00 | $ 0.00 |
| 76 | JASON D ARNOLD | $ 15,220.00 | $ 0.00 | $ 0.00 |
| 78 | VAIDEHI TEMBHEKAR | $ 2,738.56 | $ 0.00 | $ 0.00 |
| 79 | TARGET MOBILITY GMBH | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 80 | NEUROTECH GROUP AI LTD | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 81 | JUAN JOSE SIMON OCEJO | $ 2,128.00 | $ 0.00 | $ 0.00 |
| 82 | GEORGE ANDREW SIMONS | $ 0.00 | $ 0.00 | $ 0.00 |
| 83 | JAN KVITA | $ 2,100.00 | $ 0.00 | $ 0.00 |
| 84 | NEW GROWTH BRANDS, INC. | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 85 | PRISMATEXT INC | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 86 | JONATHAN ADAMS | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 87 | ADWAIT MUTHAL | $ 12,056.00 | $ 0.00 | $ 0.00 |
| 88 | HARRISON LEE | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 89 | SHEYLA FELIX | $ 2,888.00 | $ 0.00 | $ 0.00 |
| 90 | JOHN LEE | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 91 | IENAI SPACE SL | $ 12,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 92 | CARL RUSSO | $ 150,000.00 | $ 0.00 | $ 0.00 |
| 93 | AIDLT GLOBAL LIMITED | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 94 | HASAN UGUR KOYLUOGLU | $ 200,000.00 | $ 0.00 | $ 0.00 |
| 95 | IVANNA MARIEL GUERRERO ULLOA | $ 920.00 | $ 0.00 | $ 0.00 |
| 96 | LEONEL ANDRES BARRAGAN RODRIGUEZ | $ 2,814.00 | $ 0.00 | $ 0.00 |
| 97 | ORDEREZ PTE LTD | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 98 | FRIDA ELIZABETH RAMOS MARTINEZ | $ 200.00 | $ 0.00 | $ 0.00 |
| 99 | SANJAY V PATEL | $ 15,000.00 | $ 0.00 | $ 0.00 |
| 100 | LETS JOIN IN PTY LTD | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 101 | ALDO DE JONG | $ 1,500.00 | $ 0.00 | $ 0.00 |
| 102 | YINDJIN GENGGAM BERSAMA | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 103 | NVZN AUGMENTED REALITY CORP. | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 104 | ERLEADX PTE LTD | $ 10,134.00 | $ 0.00 | $ 0.00 |
| 105 | RAISE A HOOD, INC | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 106 | OPTIFOLD | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 107 | ALEXANDER MONSELL | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 108 | ATHLETES TO ATHLETES | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 109 | RICHARD NILSSON | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 110 | CFT CLEAR FINANCE TECHNOLOGY CORP. | $ 1,580,557.94 | $ 0.00 | $ 0.00 |
| 111 | ADAM YORKE | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 112 | VERBATO INC. | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 113 | MALLORY FRICK AND JM FRICK LLC | $ 136,988.12 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 114 | ERIC LEE | $ 18,400.00 | $ 0.00 | $ 0.00 |
| 115 | THOMAS DOLEZAL | $ 52,427.31 | $ 0.00 | $ 0.00 |
| 116 | NAINESH PATEL | $ 50,000.00 | $ 0.00 | $ 0.00 |
| 117 | MAKARA INSIGHTS | $ 6,500.00 | $ 0.00 | $ 0.00 |
| 118 | ROSS WIGLE | $ 2,005.40 | $ 0.00 | $ 0.00 |
| 119 | CASSIDEE COLLIER | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 120 | FREDERIC W. CORWIN, III | $ 8,425.00 | $ 0.00 | $ 0.00 |
| 121 | STYLE KONSULT INC. | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 122 | OBBREY MAKUNDI | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 123 | GDS GROUP LLC | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 124 | CURT BROMM | $ 4,253.96 | $ 0.00 | $ 0.00 |
| 125 | LOGLENS INSIGHTS PRIVATE LIMITED | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 126 | DAWN AUDIO LLC | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 127 | LONCH, INC. | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 128 | HOLISTIC HEALTH COLLABORATIVE | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 129 | NOVOGIENE INC | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 130 | NEUROLOGIK - FZE | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 131 | CMT SCANNER | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 132 | OK AWAY PTY LTD | $ 0.00 | $ 0.00 | $ 0.00 |
| 133 | B-SCIENCE. NET GMBH | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 134 | SURAJKUMAR VIRENDRA GUPTA | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 135 | HYPHA KNOWLEDGE INTEGRATION LIMITED | $ 0.00 | $ 0.00 | $ 0.00 |
| 136 | GEONADIR PTY LTD | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 137 | ELI M BLATT | $ 720.00 | $ 0.00 | $ 0.00 |
| 138 | RUSHI UKANI | $ 10,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 139 | SLEEP EASY TECHNOLOGY INC | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 140 | YORK GIN USA, INC. | $ 15,000.00 | $ 0.00 | $ 0.00 |
| 141 | OLIVIA KIM | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 142 | CAPITOL VENDING AND COFFEE COMPANY | $ 19,300.88 | $ 0.00 | $ 0.00 |
| 143 | JOSE FABIAN KABIGUMILA | $ 23,000.00 | $ 0.00 | $ 0.00 |
| 144 | BAIPING GUO | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 145 | ALLAMUDIN AMMOURI | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 146 | JASON JACOBSOHN | $ 3,450.00 | $ 0.00 | $ 0.00 |
| 147 | MORANA ENTERPRISES, LLC | $ 3,600.00 | $ 0.00 | $ 0.00 |
| 148 | MYIDFI LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 149 | INBAL TUBI | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 150 | YESHAYA A KOBLICK | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 151 | RICHARD DITTER | $ 25,000.00 | $ 0.00 | $ 0.00 |
| 152 | ALLADIN AMMOURI | $ 0.00 | $ 0.00 | $ 0.00 |
| 153 | FASHION CONSTELLATE | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 154 | DOMUNUS | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 155 | LOOPI, INC. | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 156 | KLEINER DEVICE LABS | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 157 | LOOFT INC. | $ 0.00 | $ 0.00 | $ 0.00 |
| 158 | PNEUMERIC, INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 159 | MARCO FRABOTTA | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 160 | ALEXANDER SEERY | $ 18,660.00 | $ 0.00 | $ 0.00 |
| 161 | BONNE ET FILOU INC | $ 12,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 162 | LITHIUM NETWORKS, LLC | $ 7,201.56 | $ 0.00 | $ 0.00 |
| 163 | KYLE WOODWARD | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 164 | APEX FUNDING SOURCE, LLC | $ 663,000.00 | $ 0.00 | $ 0.00 |
| 165 | IRUKA CAPITAL GROUP, LLC | $ 715,823.00 | $ 0.00 | $ 0.00 |
| 166 | SHAILA PATEL | $ 0.00 | $ 0.00 | $ 0.00 |
| 167 | LACEY HUNTER | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 168 | THOMAS MUELLER | $ 5,458.00 | $ 0.00 | $ 0.00 |
| 169 | INNOVATIVE WELLNESS SYSTEMS INC | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 170 | 3COMMON INC. | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 171 | GIC-OWENS FIESTAN | $ 986.00 | $ 0.00 | $ 0.00 |
| 172 | EVENTUALL, INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 173 | SAMMY EGWU | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 174 | PROTEIN FLUIDICS INC | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 176 | JUAN JACKSON | $ 0.00 | $ 0.00 | $ 0.00 |
| 177 | JUAN JACKSON | $ 7,989.30 | $ 0.00 | $ 0.00 |
| 178 | JORDAN GRIFFIN | $ 25,500.00 | $ 0.00 | $ 0.00 |
| 179 | REVITALIVE S. R. O. | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 180 | BSDCD LIMITED | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 181 | TREVOR BYRUM | $ 1,500.00 | $ 0.00 | $ 0.00 |
| 182 | MAESTRO ATHLETICS JENNILEE BENNETT | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 183 | MERGEFLO INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 184 | YOWO SOLUTIONS INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 185 | CARMEANNA EBERLY | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 186 | LEEWARD SECURITY LTD. | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 187 | LOCAL DRIVER TECH INC. | $ 20,833.24 | $ 0.00 | $ 0.00 |
| 188 | LINVEST GROUP, INC. | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 189 | ACTIVARMOR | $ 10,800.00 | $ 0.00 | $ 0.00 |
| 190 | QLIKTAG SOFTWARE INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 191 | ARIK PARAN | $ 0.00 | $ 0.00 | $ 0.00 |
| 192 | FYREFISH TECHNOLOGIES LTD | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 193 | NEW GROWTH BRANDS, INC. | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 194 | CODY PAHALAD | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 195 | RENEWIT360 | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 196 | DAVID CLARK | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 197 | CLAC DES DOIGTS | $ 18,600.00 | $ 0.00 | $ 0.00 |
| 198 | SMARTBREAST CORP | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 199 | JOHN ASHTON | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 200 | BEAU HORNER | $ 0.00 | $ 0.00 | $ 0.00 |
| 201 | NADEJDA ASEEVA | $ 0.00 | $ 0.00 | $ 0.00 |
| 202 | CENPORTS COMMERCE INC | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 203 | RENATTO GARRO | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 204 | CLIFFORD LOCKS | $ 2,250.00 | $ 0.00 | $ 0.00 |
| 205 | QRERVE LLC | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 206 | MINIMUM BIO | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 207 | WOFO LTD | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 208 | STEVEN DEANE-SHINBROT | $ 0.00 | $ 0.00 | $ 0.00 |
| 209 | ARTURO BENEDICTO ILANO | $ 9,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 210 | GEORGE MOWER | $ 1,000.00 | $ 0.00 | $ 0.00 |
| 211 | CALVIN GREEN | $ 9,075.58 | $ 0.00 | $ 0.00 |
| 212 | DHRUV SAMPAT | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 213 | ALYVE MEDICAL INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 214 | YEMI TAIWO | $ 500.00 | $ 0.00 | $ 0.00 |
| 215 | ANDROMEDA360 | $ 17,500.00 | $ 0.00 | $ 0.00 |
| 216 | SAMUEL EGWU | $ 0.00 | $ 0.00 | $ 0.00 |
| 217 | LUSO DIGITAL ASSETS | $ 0.00 | $ 0.00 | $ 0.00 |
| 218 | AARON WILLIAM NAFT | $ 420.00 | $ 0.00 | $ 0.00 |
| 219 | PIXELFREE STUDIO | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 220 | CAMILO ANDRES CLAVIJO VANEGAS | $ 0.00 | $ 0.00 | $ 0.00 |
| 221 | SUPERBUTLER LIMITED | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 222 | BRIAN KLICK | $ 2,999.00 | $ 0.00 | $ 0.00 |
| 223 | NIRMALBHAI C PATEL | $ 8,400.00 | $ 0.00 | $ 0.00 |
| 224 | JARED LUCAS | $ 2,000.00 | $ 0.00 | $ 0.00 |
| 225 | PIPRA AG | $ 7,985.00 | $ 0.00 | $ 0.00 |
| 226 | ASTRALABS INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 227 | PAUL CURBO | $ 0.00 | $ 0.00 | $ 0.00 |
| 229 | NEUROTECH GROUP AI LTD | $ 6,500.00 | $ 0.00 | $ 0.00 |
| 230 | LARRY LOYD | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 231 | DAVID FISHER | $ 1,482.16 | $ 0.00 | $ 0.00 |
| 232 | ANU SANTHANAGOPAL | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 233 | LAWRENCE D. HUTCHISON AND MARCIA HU | $ 81,422.04 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 234 | COVENTRY CAPITAL PARTNERS, LLC | $ 8,559.48 | $ 0.00 | $ 0.00 |
| 235 | BRUCE MASTERSON | $ 0.00 | $ 0.00 | $ 0.00 |
| 236 | TRENT GIFFORD DBA: LGCC, LLC. | $ 0.00 | $ 0.00 | $ 0.00 |
| 237 | CHAD C OWEN | $ 522,150.00 | $ 0.00 | $ 0.00 |
| 238 | RAVI KIRAN GOLI | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 239 | CHAGIT PRODUCTS, INC | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 240 | BRANDON GREENBURG | $ 0.00 | $ 0.00 | $ 0.00 |
| 241 | ASTRALABS INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 242 | ADVENTURELAND TOY EMPORIUM LLC | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 243 | MELISSA HECTOR | $ 0.00 | $ 0.00 | $ 0.00 |
| 244 | CARIBOU INC. | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 245 | EQUIVESTO INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 246 | 320 E 57 ST | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 247 | ANGEL JOHNSON | $ 0.00 | $ 0.00 | $ 0.00 |
| 248 | 360X MUSIC AG | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 249 | JOHNNY EVANS | $ 26,615.61 | $ 0.00 | $ 0.00 |
| 250 | ANTHONY RUNNELS | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 251 | RETENTACLE INC. | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 252 | ANDREW RYAN | $ 0.00 | $ 0.00 | $ 0.00 |
| 253 | SARAH BAILEY | $ 0.00 | $ 0.00 | $ 0.00 |
| 254 | FUNDREAM SRL | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 255 | PIGEE INC | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 256 | BELOFTE INTERNATIONAL INC | $ 11,500.00 | $ 0.00 | $ 0.00 |
| 257 | NEBULAI CORP | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 258 | ASTRALABS INC | $ 1,090.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 259 | ZACHARY FUCHS | $ 55,967.62 | $ 0.00 | $ 0.00 |
| 260 | ADAM PERLMAN | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 261 | PEEYUSH SHRIVASTAVA | $ 272.50 | $ 0.00 | $ 0.00 |
| 262 | KBOODLE, INC. | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 263 | AMALFI JETS INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 264 | CESAR ANTONIO VALENCIA | $ 0.00 | $ 0.00 | $ 0.00 |
| 265 | MARC BERTRAND | $ 97,265.00 | $ 0.00 | $ 0.00 |
| 266 | ALTELIUM LTD | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 267 | GV CORRECT, LLC | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 268 | J333 VENTURES LLC | $ 124,000.00 | $ 0.00 | $ 0.00 |
| 269 | CMT SCANNER | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 270 | DYSLEXIMEDIA LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 271 | MARY OZIEMKOWSKI | $ 694.80 | $ 0.00 | $ 0.00 |
| 272 | ADRIANNA BERTOIA | $ 270.00 | $ 0.00 | $ 0.00 |
| 273 | RANUI SAMUELS | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 274 | HUDSON HORN | $ 299.75 | $ 0.00 | $ 0.00 |
| 276 | MELANE RELLA AND ANGELO RELLA | $ 34,496.80 | $ 0.00 | $ 0.00 |
| 277 | BENJAMIN SLACK | $ 497.75 | $ 0.00 | $ 0.00 |
| 278 | JOHN PRIEVE | $ 5,527.50 | $ 0.00 | $ 0.00 |
| 279 | WILLIAM T MALLEY | $ 0.00 | $ 0.00 | $ 0.00 |
| 280 | ALEXANDRE SYLVESTRE | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 281 | SHARK AI CAPITAL CORPORATION | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 282 | LDA OUR WATCH LEADS - OWL | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 283 | ENDAVU GROUP APS | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 284 | KWALA | $ 7,500.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 285 | MAANA ELECTRIC SA | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 286 | MARC BERTRAND | $ 0.00 | $ 0.00 | $ 0.00 |
| 287 | AKA EXCHANGE LTD. | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 288 | DMITRY GOZMAN | $ 4,339.83 | $ 0.00 | $ 0.00 |
| 289 | VINCENT GOVEAS | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 290 | NERRA LTD | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 291 | WILLIAM T MALLEY | $ 110.00 | $ 0.00 | $ 0.00 |
| 292 | DKMC, INC. | $ 0.00 | $ 0.00 | $ 0.00 |
| 293 | JULIAN TORRES | $ 1,497.00 | $ 0.00 | $ 0.00 |
| 294 | KA! EMPATHOGENICS | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 295 | AVINASH REDDY DESIREDDY | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 296 | RALPH J EHRMAN | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 297 | JACK ATKIN | $ 60,000.00 | $ 0.00 | $ 0.00 |
| 298 | HARPER MILLER | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 299 | JEREMY GREINER | $ 9,800.00 | $ 0.00 | $ 0.00 |
| 300 | ANTONELLO LODDO | $ 9,800.00 | $ 0.00 | $ 0.00 |
| 302 | MATTHEW KUZNICKI | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 304 | VIKAS O'REILLY-SHAH | $ 1,100.00 | $ 0.00 | $ 0.00 |
| 305 | ZACHARY POTVIN | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 306 | BENJAMIN SCHEELK | $ 0.00 | $ 0.00 | $ 0.00 |
| 307 | ROBERT BRUCE | $ 15,000.00 | $ 0.00 | $ 0.00 |
| 308 | AUSTIN LORTIE | $ 0.00 | $ 0.00 | $ 0.00 |
| 309 | HENRY SHAO | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 310 | RICHARD LITZKY | $ 4,803.84 | $ 0.00 | $ 0.00 |
| 311 | NSURE LABS LTD. | $ 6,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 312 | LEONID MORDKOVICH | $ 12,500.00 | $ 0.00 | $ 0.00 |
| 313 | SURROUNDED IN AUSTIN, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 314 | MICHAEL MIRACLE | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 315 | ZABEL M. MIRACLE AND MICHEAL J MIRA | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 316 | PAUL KELLAM | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 317 | JOHN SALINAS | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 318 | NICK FARRENKOPF | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 319 | FAN FAIR INC | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 320B | ARAMARK REFRESHMENTS SERVICES, LLC | $ 811.88 | $ 0.00 | $ 0.00 |
| 321 | GREGORY WILSON | $ 2,408.34 | $ 0.00 | $ 0.00 |
| 322 | MARTIN WAGNER | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 323 | MANOJ SONJE | $ 3,340.00 | $ 0.00 | $ 0.00 |
| 324 | ARUN KOTTE | $ 1,000.00 | $ 0.00 | $ 0.00 |
| 325 | SALVATORE PEPE | $ 38,795.00 | $ 0.00 | $ 0.00 |
| 326 | EXCEPTIONAL HEROES LLC | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 327 | RESOLUTE FUTURE | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 328 | SRIYA DXI LLC | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 329 | TARUNKUMAR PATEL | $ 0.00 | $ 0.00 | $ 0.00 |
| 330 | CAREY WALKER | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 331 | ROHIT AUGUSTUS D'SILVA | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 332 | HI THERE SOLUTIONS | $ 5,527.50 | $ 0.00 | $ 0.00 |
| 333 | TAPPR APP PTY LTD | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 334 | MOATASSEM ABDELHALEEM | $ 5,500.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 335 | ERWIN M. ARNOLD | $ 30,000.00 | $ 0.00 | $ 0.00 |
| 336 | CHEKRITE | $ 4,290.32 | $ 0.00 | $ 0.00 |
| 337 | CAMPY BV | $ 6,375.00 | $ 0.00 | $ 0.00 |
| 338 | ROBERT CASINOVER (THE BUILD) | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 339 | ASTRALABS INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 341 | ANDREW MANIACI | $ 11,150.00 | $ 0.00 | $ 0.00 |
| 342 | MICHAEL GALLUP | $ 0.00 | $ 0.00 | $ 0.00 |
| 344 | DYLAN MULROONEY | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 346 | GRAYSON PICHON | $ 7,300.00 | $ 0.00 | $ 0.00 |
| 347 | CLINETIC, INC. | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 348 | BRIAN LEE | $ 0.00 | $ 0.00 | $ 0.00 |
| 349 | ADDISON JACOBY | $ 3,750.00 | $ 0.00 | $ 0.00 |
| 350 | CYNTHIA OCHOA | $ 2,615.47 | $ 0.00 | $ 0.00 |
| 352 | JOAO CARLOS SANTOS BRANQUINHO | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 353 | ILLUMIFYDX, INC | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 354 | ERIC STEINLICHT | $ 1,001.00 | $ 0.00 | $ 0.00 |
| 355 | MATTHEW HENDERSHOT | $ 5,706.58 | $ 0.00 | $ 0.00 |
| 356 | JUAN CARLOS PEA | $ 2,400.00 | $ 0.00 | $ 0.00 |
| 357 | GIRISH AMIN | $ 42,708.22 | $ 0.00 | $ 0.00 |
| 359 | LUCAS EVERIDGE | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 361 | DHRUV PATEL | $ 2,716.00 | $ 0.00 | $ 0.00 |
| 363 | QUEST MOCK | $ 0.00 | $ 0.00 | $ 0.00 |
| 365 | ABDELKADER HAMDOUNE | $ 1,666.66 | $ 0.00 | $ 0.00 |
| 366 | S. JOSEPH MARGLE, IV | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 367 | MATTHEW PERLMAN | $ 750.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 368 | STEVEN KEYSER | $ 0.00 | $ 0.00 | $ 0.00 |
| 369 | LUKE MAREK | $ 3,846.16 | $ 0.00 | $ 0.00 |
| 370 | ARIANNA VIOLANTE | $ 0.00 | $ 0.00 | $ 0.00 |
| 371 | KEAGAN WERNICKE | $ 31,449.25 | $ 0.00 | $ 0.00 |
| 372 | ANTHONY ESAU FLORES KUFFO | $ 2,000.00 | $ 0.00 | $ 0.00 |
| 373 | ROBERT A FAUBION | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 374 | GM SERVICES, LLC | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 376 | ALIJAH PECINA | $ 0.00 | $ 0.00 | $ 0.00 |
| 378 | PLANT PEOPLE PBC | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 379 | ARIANNA VIOLANTE | $ 0.00 | $ 0.00 | $ 0.00 |
| 380 | KEVIN HOUSTON | $ 21,504.00 | $ 0.00 | $ 0.00 |
| 381 | JAMES ASKEW | $ 0.00 | $ 0.00 | $ 0.00 |
| 382 | AUSTIN CROWDER | $ 5,500.00 | $ 0.00 | $ 0.00 |
| 383 | UCROP.IT LLC | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 384 | JOHNNY EVANS | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 385 | MAMMEN & PEERY JAMES PEERY | $ 5,629.00 | $ 0.00 | $ 0.00 |
| 388 | OFFWEGO INC | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 389 | KRISTOPHER SCOTT | $ 250.00 | $ 0.00 | $ 0.00 |
| 390 | THE WHOLESOME BOWL PTY LTD | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 391 | SHANKAR NARAYANAN SHANKAR GANAPATHY | $ 4,200.00 | $ 0.00 | $ 0.00 |
| 392 | MICHAEL J FRANK | $ 0.00 | $ 0.00 | $ 0.00 |
| 393 | BRYAN FINKS | $ 0.00 | $ 0.00 | $ 0.00 |
| 394 | DANIEL ANGUIANO | $ 0.00 | $ 0.00 | $ 0.00 |
| 395 | MOTOBLOCKCHAIN S. L. | $ 2,900.00 | $ 0.00 | $ 0.00 |
| 396 | MICHAEL J FRANK | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 397 | 2938 WESTLAKE COVE DR. | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 398 | KYLE CROYLE | $ 0.00 | $ 0.00 | $ 0.00 |
| 399 | GRAHAM BROWN | $ 0.00 | $ 0.00 | $ 0.00 |
| 400 | DARLENE MURPHY | $ 0.00 | $ 0.00 | $ 0.00 |
| 403 | TREY GRIFFIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 404 | NIOBIUM LLC | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 405 | FERNANDO MORENO CORTINA | $ 35,000.00 | $ 0.00 | $ 0.00 |
| 406 | FERNANDO MORENO CORTINA | $ 0.00 | $ 0.00 | $ 0.00 |
| 407 | FERNANDO MORENO CORTINA | $ 0.00 | $ 0.00 | $ 0.00 |
| 408 | MYOCENE | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 410 | JONATHAN BRUNKHARDT | $ 1,000.00 | $ 0.00 | $ 0.00 |
| 411 | MARIA SOFIA ROQUE ROSALES | $ 0.00 | $ 0.00 | $ 0.00 |
| 412 | ERIN GROVES | $ 3,600.00 | $ 0.00 | $ 0.00 |
| 414B | ERIN GROVES | $ 2,008.34 | $ 0.00 | $ 0.00 |
| 415 | COLIN RAINS | $ 0.00 | $ 0.00 | $ 0.00 |
| 416 | DEANNA UNGER | $ 5,008.96 | $ 0.00 | $ 0.00 |
| 417 | JOSHUA LAWTON-BELSOU | $ 0.00 | $ 0.00 | $ 0.00 |
| 418 | ANDREW MANIACI | $ 0.00 | $ 0.00 | $ 0.00 |
| 419 | KEAGAN WERNICKE | $ 0.00 | $ 0.00 | $ 0.00 |
| 420 | GREGORY MICHAEL BOMBERG | $ 8,333.33 | $ 0.00 | $ 0.00 |
| 421 | NEW MOTION, LLC | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 422 | JOSEF MERRILL | $ 100,000.00 | $ 0.00 | $ 0.00 |
| 424 | JOSEF MERRILL | $ 2,000.00 | $ 0.00 | $ 0.00 |
| 425 | SPUTNIK ATX LLC | $ 100,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 426 | KOKOUSTAJA OY | $ 6,900.00 | $ 0.00 | $ 0.00 |
| 427 | RESPIRATION SCAN | $ 15,000.00 | $ 0.00 | $ 0.00 |
| 428 | MARTIN DUENAZ | $ 1,412.28 | $ 0.00 | $ 0.00 |
| 429 | AUSTIN BROWN | $ 2,160.66 | $ 0.00 | $ 0.00 |
| 430 | ALEXANDER GROENEN | $ 497.75 | $ 0.00 | $ 0.00 |
| 431 | ACUITY RISK CONSULTANTS, INC. | $ 3,267.00 | $ 0.00 | $ 0.00 |
| 432 | DICKINSON WRIGHT PLLC | $ 10,018.80 | $ 0.00 | $ 0.00 |
| 433 | INJOY GLOBAL | $ 11,400.00 | $ 0.00 | $ 0.00 |
| 434 | AGORA SOLUTIONS SOFTWARE KFT. | $ 3,999.00 | $ 0.00 | $ 0.00 |
| 435 | AGORA SOLUTIONS SOFTWARE KFT. | $ 3,999.00 | $ 0.00 | $ 0.00 |
| 436 | FS VENTURES LLC | $ 1,100.00 | $ 0.00 | $ 0.00 |
| 437 | GET-TECH INNOVATIVE SOLUTIONS INC. | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 438 | FAVORED LIVE | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 439 | YOUR ONE STOP SHOP SRL | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 440 | OUT OF THE BOX INVESTMENTS LLC | $ 99.00 | $ 0.00 | $ 0.00 |
| 441 | FEBO HEALTH INC | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 442 | BELOFTE INTERNATIONAL INC | $ 11,500.00 | $ 0.00 | $ 0.00 |
| 443 | FLOWER TURBINES | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 444 | IOCURE | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 445 | JUSTIN BRODIE-KOMMIT | $ 1,500.00 | $ 0.00 | $ 0.00 |
| 446 | AUTOBIZLINE, INC. | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 447 | ARLEQUIN FINANCE SAS | $ 8,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 448 | EUGENE NGONTANG | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 449 | MRUNAL MODY | $ 11,070.38 | $ 0.00 | $ 0.00 |
| 451 | ZIMRII | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 452 | AZAAN ALTEMUS | $ 2,337.50 | $ 0.00 | $ 0.00 |
| 453 | BRUCE N. ANDERSON | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 454 | LAURETI MOBILITY GROUP LIMITED | $ 4,800.00 | $ 0.00 | $ 0.00 |
| 455 | MARINX INC. (D.B.A. SENSOR GLOBE) | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 456 | CAMERON ALMAS | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 457 | S. R. O TRIPA HC | $ 6,059.29 | $ 0.00 | $ 0.00 |
| 458 | NTENTION AS | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 459 | VIVACITAS ONCOLOGY INC | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 460 | JOHN GOLDMAN | $ 9,200.00 | $ 0.00 | $ 0.00 |
| 461 | MARINE BIOENERGY INV | $ 40,000.00 | $ 0.00 | $ 0.00 |
| 462 | BELOFTE INTERNATIONAL INC | $ 11,500.00 | $ 0.00 | $ 0.00 |
| 463 | HOKAN DIGITAL SERVICES LIMITED | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 464 | JOEP MEIJER | $ 500,000.00 | $ 0.00 | $ 0.00 |
| 465 | OMNI BROADCAST LLC | $ 152,000.00 | $ 0.00 | $ 0.00 |
| 466 | INTOTOWARE, INC. | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 467 | RANDOLPH N. OSHEROW | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 468 | UPSTREAM VETERINARY CONSULTING, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 469 | ALENA SOLONINA | $ 0.00 | $ 0.00 | $ 0.00 |
| 470 | KATIE CLEASBY | $ 25,500.00 | $ 0.00 | $ 0.00 |
| 471 | TRISTAN RAHMAN | $ 4,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 472 | EQUIPT INNOVATION, INC. | $ 41,600.00 | $ 0.00 | $ 0.00 |
| 473 | ANDREW MARTEL | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 474 | PEDRO RESENDE | $ 100,000.00 | $ 0.00 | $ 0.00 |
| 475 | STEPHEN MATHESON | $ 5,500.00 | $ 0.00 | $ 0.00 |
| 476 | KD INTEREACTIVE, INC | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 477 | ZEABUZ | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 478 | WISEPATH CORP | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 479 | FARADAI LIMITED | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 480 | PLEXISUN LIMITED | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 481 | BIPASHA GHOSH | $ 5,038.00 | $ 0.00 | $ 0.00 |
| 482 | ATHENA MUSIC AND WELLNESS THERAPY | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 483 | MYROBOTICS | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 484 | DR. TREVOR VAN MIERLO | $ 1,199.00 | $ 0.00 | $ 0.00 |
| 485 | FILIPE PEERALLY | $ 21,000.00 | $ 0.00 | $ 0.00 |
| 487 | ISIL OZKAN | $ 33,000.00 | $ 0.00 | $ 0.00 |
| 488 | THE LIMOSA GROUP INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 489 | KINETEK SPORTS | $ 0.00 | $ 0.00 | $ 0.00 |
| 490 | TRIAL RISK INDEX, INC. | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 491 | SAQIB RASOOL | $ 1,312.50 | $ 0.00 | $ 0.00 |
| 492 | JENNY TAVAREZ | $ 4,200.00 | $ 0.00 | $ 0.00 |
| 493 | NUTS TECHNOLOGIES, INC. | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 494 | BLOCKRISK CORP. | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 495 | NEISSAN MONAJEM | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 496 | ANA JONES | $ 3,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 497 | FAMILY CROWDS INC | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 498 | BOB BRINKLOW | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 499 | CRUZ STREET LLC | $ 5,999.00 | $ 0.00 | $ 0.00 |
| 500 | BRIAN PRACKO | $ 1,001.00 | $ 0.00 | $ 0.00 |
| 501 | DIEGO MAILLO | $ 35,283.24 | $ 0.00 | $ 0.00 |
| 503 | SCOTT BROWN | $ 15,000.00 | $ 0.00 | $ 0.00 |
| 504 | ARMANDO VERA CARVAJAL | $ 4,379,487.67 | $ 0.00 | $ 0.00 |
| 505 | CECELIA FRESH | $ 3,230.32 | $ 0.00 | $ 0.00 |
| 506 | LDA APHI | $ 8,039.00 | $ 0.00 | $ 0.00 |
| 507 | SHARON SELEB | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 508 | BLACK NOVA ITALIA S. R. L. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 509 | PROMETEO CHAIN SYSTEM LLC | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 510 | EMPYREAN MEDICAL SYSTEMS INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 511 | GEORGE MCNULTY | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 512 | WOCOO MANAGEMENT AND CONSULTING GMB | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 513 | VIBE SOCIAL MUSIC LLC | $ 8,500.00 | $ 0.00 | $ 0.00 |
| 514 | CAMERON RESNICK | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 515 | SYLON CAPITAL S. A. P. DE C. V., I | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 516 | TOLAGO, LLC. | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 517 | EDWARD BURSK | $ 1,375.00 | $ 0.00 | $ 0.00 |
| 518 | KURUMA NFT INC. | $ 0.00 | $ 0.00 | $ 0.00 |
| 519 | JOSE J. CENICEROS | $ 3,125.00 | $ 0.00 | $ 0.00 |
| 520 | AAKRITI JAIN | $ 21,750.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 521 | DROPSLAB TECHNOLOGIES S. R. L. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 522 | MAGNIMETRICS INC. | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 523 | INDRAJIT JAGTAP | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 524 | PIXNET DIGITAL MEDIA SRL | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 525 | ENOTE GMBH | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 526 | RMJ CLINICAL SOLUTIONS LTD | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 527 | URL.LIVE SOFTWARE INCORPORATED | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 528 | HENRY AUGUSTINE | $ 0.00 | $ 0.00 | $ 0.00 |
| 529 | INNOLOFT GMBH | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 530 | SHANTHAKUMARI RAJU | $ 2,722.50 | $ 0.00 | $ 0.00 |
| 531 | UNCLE WAITHLEY'S BEVERAGE COMPANY | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 531 | UNCLE WAITHLEY'S BEVERAGE COMPANY | $ 0.00 | $ 0.00 | $ 0.00 |
| 532 | FANMIRE | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 533 | GUILHERME VANZIN | $ 4,280.00 | $ 0.00 | $ 0.00 |
| 534 | MUTA CORP | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 535 | TIA L. A. BROWN | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 536 | HARMINDER SINGH MALHI | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 537 | HEMA GOLLAMUDI | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 538 | TARANIS SA | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 539 | LAMBDA SUPPLY CHAIN SOLUTIONS | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 540 | AUDACIA INNOVATIONS SRL | $ 3,334.00 | $ 0.00 | $ 0.00 |
| 541 | EASYCHAMP, INC. | $ 7,500.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 542 | PREDICTNOW. AI | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 543 | DARYL W CAMPBELL | $ 11,250.00 | $ 0.00 | $ 0.00 |
| 545 | JEAN R THERMIDOR | $ 0.00 | $ 0.00 | $ 0.00 |
| 546 | CLARE FORSHAW | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 547 | DREAMVU, INC | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 548 | CHRISTOPHER MCINTYRE PERCEPTIONS | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 549 | JOHNNY EVANS | $ 2,256.22 | $ 0.00 | $ 0.00 |
| 550 | XI YING YU | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 551 | ISHOOK | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 552 | STRIPE, INC. | $ 1,422,399.33 | $ 0.00 | $ 0.00 |
| 553 | GIANFRANCO GIANNELLA | $ 4,999.50 | $ 0.00 | $ 0.00 |
| 554 | HYDRAGAS ENERGY LIMITED | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 556 | NICHOLAS LAGNESE | $ 0.00 | $ 0.00 | $ 0.00 |
| 557 | ELEVATED INDUSTRIES CORP | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 558 | PREPITS INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 559 | BISHAL BISTA | $ 53,578.48 | $ 0.00 | $ 0.00 |
| 560 | BUILDINGLENS, INC. | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 561 | TIMOTHY C. TAYLOR, Sr. | $ 52,014.53 | $ 0.00 | $ 0.00 |
| 562 | NUOOLY, INC. | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 563B | ALYSON O'DESKY | $ 34,850.00 | $ 0.00 | $ 0.00 |
| 564 | SURROUNDED IN AUSTIN, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 565 | AFCO CREDIT CORPORATION | $ 42,803.21 | $ 0.00 | $ 0.00 |
| 566 | ALYSON O'DESKY | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 567 | HENRY AUGUSTINE | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 568 | CYBRIZE, INC | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 570 | LEAFWIRE DIGITAL INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 571 | HAROLD BISHOP | $ 25,005.56 | $ 0.00 | $ 0.00 |
| 572 | UBBITT S. A. DE C. V. | $ 15,000.00 | $ 0.00 | $ 0.00 |
| 573 | VIRTUOSICA, INC. | $ 0.00 | $ 0.00 | $ 0.00 |
| 574 | LIMITED PARTNERSHI MAJIYA HOLDINGS | $ 500.00 | $ 0.00 | $ 0.00 |
| 575 | TONYE LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 576B | ANDREW RYAN | $ 0.00 | $ 0.00 | $ 0.00 |
| 577 | REARM D. O. O. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 578 | KWEKU HANSON | $ 1,186.98 | $ 0.00 | $ 0.00 |
| 579 | FACIL.AI CORP. | $ 9,900.00 | $ 0.00 | $ 0.00 |
| 580 | OLUSEGUN FANIRAN | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 581 | MELANI PATRICE CARTER | $ 256,000.00 | $ 0.00 | $ 0.00 |
| 582 | ALBERT LOROCH | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 583 | PETR ZAYTSEV | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 584 | PETR ZAYTSEV | $ 1,000.00 | $ 0.00 | $ 0.00 |
| 585 | WILLIAM WITTMEYER | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 586 | CREATIVE CAPITAL ADVISORS, LLC | $ 150,000.00 | $ 0.00 | $ 0.00 |
| 587 | MATCHTX, LLC | $ 8,300.00 | $ 0.00 | $ 0.00 |
| 588 | ARPAS SNACKS CORP | $ 2,400.00 | $ 0.00 | $ 0.00 |
| 589 | CHRISTOPHER FONTAINE | $ 10,110.11 | $ 0.00 | $ 0.00 |
| 590 | CURRY FRESH INC | $ 3,240.00 | $ 0.00 | $ 0.00 |
| 591 | JEONGWON SEO | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 592 | ROSHONDA CURETON | $ 2,756.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 593 | EVOAID KFT. | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 594 | THRIVEWELL, INC. D/B/A TAGFI | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 595 | DENNIS PARKER | $ 50,000.00 | $ 0.00 | $ 0.00 |
| 596 | 13623670 CANADA INC | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 598 | VIKASH KUMAR SANGWAN | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 599 | INDISTRY MEDIA, INC. | $ 2,000.00 | $ 0.00 | $ 0.00 |
| 600 | BLOONICS BV | $ 8,400.00 | $ 0.00 | $ 0.00 |
| 601 | CELLEN H2, INC. | $ 7,500.00 | $ 0.00 | $ 0.00 |
| 602 | THE MODERN MIRROR INC. | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 603 | ELIQ MICHAEL WATSON | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 604 | MICHAEL SULLIVAN STANLEY | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 605 | MNEMONIC CONSULTING GROUP, LLC | $ 13,695.57 | $ 0.00 | $ 0.00 |
| 637 | BLACK GIRL GAMERS LTD | $ 0.00 | $ 0.00 | $ 0.00 |
| 641-B | IRS-SPECIAL PROCEDURE | $ 12,500.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $1,821,807.78 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Tran Le | $ 25,000.00 | $ 0.00 | $ 0.00 |
| 606 | ANGULAR VELOCITY OY | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 607 | ZIPDATA, INC | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 608 | JOBSPEAKER | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 609 | SHANE BRECHMANN | $ 1,500,000.00 | $ 0.00 | $ 0.00 |
| 610 | SHANE BRECHMANN | $ 7,291.67 | $ 0.00 | $ 0.00 |
| 611 | SHANE BRECHMANN | $ 10,937.50 | $ 0.00 | $ 0.00 |
| 612 | SHANE BRECHMANN | $ 12,500.00 | $ 0.00 | $ 0.00 |
| 613 | EVERVIOLET, INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 614 | THOMAS E. CANTY | $ 10,690.31 | $ 0.00 | $ 0.00 |
| 615 | EVOLVE MEDIA AI CORPORATOIN | $ 8,965.00 | $ 0.00 | $ 0.00 |
| 616 | NATHANIEL J. MEGA | $ 1,760.42 | $ 0.00 | $ 0.00 |
| 617 | TREY GRIFFIN | $ 0.00 | $ 0.00 | $ 0.00 |
| 618 | ADDISON JACOBY | $ 1,190.94 | $ 0.00 | $ 0.00 |
| 619 | OKTOMAX INC | $ 33,000.00 | $ 0.00 | $ 0.00 |
| 620 | GIFTCASH INC. | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 621 | DESI-RAE CAMPBELL | $ 99.00 | $ 0.00 | $ 0.00 |
| 622 | MICHAEL CIPRIANO | $ 7,844.76 | $ 0.00 | $ 0.00 |
| 623 | APORTIO TECHNOLOGIES LIMITED | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 624 | OKTOMAX INC. | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 625 | MIGHTLY, INC. | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 626 | CYCURID TECHNOLOGUES LTD. | $ 8,000.00 | $ 0.00 | $ 0.00 |
| 627 | GEORGE ANDREW SIMONS CDP | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 628 | ADNAN KHARUF | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 629 | RUNDONG LI | $ 5,000.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 630 | NISHAN KUMARAPERU | $ 345.00 | $ 0.00 | $ 0.00 |
| 631 | DRISIT INC | $ 9,005.89 | $ 0.00 | $ 0.00 |
| 634 | SIMBARASHE CHIKONA | $ 2,400.00 | $ 0.00 | $ 0.00 |
| 635 | JACKSON LEWIS PC | $ 41,524.47 | $ 0.00 | $ 0.00 |
| 636 | FRANCISCO ERNESTO ROBLES MERAN | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 637 | BLACK GIRL GAMERS LTD | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 638 | UPSTREAM VETERINARY CONSULTING, LLC | $ 13,002.82 | $ 0.00 | $ 0.00 |
| 639 | MERGEFLO INC | $ 4,000.00 | $ 0.00 | $ 0.00 |
| 640 | FLYING CHALKS LIMITED | $ 5,250.00 | $ 0.00 | $ 0.00 |

| | |
|---|---|
| Total to be paid to tardy general unsecured creditors | $ 0.00 |
| Remaining Balance | $ 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $500,198.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 77 | GEORGE ANDREW SIMONS | $ 500,000.00 | $ 0.00 | $ 0.00 |
| 175 | MICHELLE STRAYHORN | $ 198.00 | $ 0.00 | $ 0.00 |

| | |
|---|---|
| Total to be paid to subordinated unsecured creditors | $ 0.00 |
| Remaining Balance | $ 0.00 |

Prepared By: /s/ RANDOLPH N. OSHEROW
Chapter 7 Trustee

*RANDOLPH N. OSHEROW*
*342 West Woodlawn, Suite 100*
*San Antonio, TX 78212*

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court

Western District of Texas

In re: Case No. 23-10164-smr

ASTRALABS Inc Chapter 7

Debtor

# CERTIFICATE OF NOTICE

District/off: 0542-1 User: admin Page 1 of 15

Date Rcvd: Aug 18, 2026 Form ID: pdfapac Total Noticed: 583

The following symbols are used throughout this certificate:

| **Symbol** | **Definition** |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Aug 20, 2026:**

| **Recip ID** | | **Recipient Name and Address** |
|---|---|---|
| db | + | ASTRALABS Inc, 979 Springdale Road Suite #123, Austin, TX 78702-3764 |
| aty | | Connor R. McKinney, Bank of America Plaza, 901 Main Street, Suite 4800, Dallas, TX 75202-3758 |
| aty | | Dania Slim, Pillsbury Winthrop Shaw Pittman LLC, 324 Royal Palm Way, Suite 220, Palm Beach, FL 33480-4309 |
| aty | + | Gary M Kaplan, Farella Braun + Martel LLC, One Bush St #900, San Francisco, CA 94104-4415 |
| cr | | 13623670 Canada Inc, dba Varient, 1614-1 Market St, M5E oA2, Toronto, ON |
| cr | + | Andrew Ryan, 2505 Longview, Austin, TX 78705-4210 |
| cr | + | Ashley Swanson, Veg'n Out, 4306 Biscayne Cove Court, Kissimmee, FL 34744-9270 |
| cr | + | Athletes to Athletes, Inc., 1061 Winnsboro Loop, Round Rock, 78664, UNITED STATES 78664-3312 |
| intp | + | Computer Forensic Services Inc, 11300 N Central Expwy #403, Dallas, TX 75243-6712 |
| cr | + | Drisit, Inc., c/o Alex Backer, 1232 Rubio Vista Rd, Altadena, CA 91001-1534 |
| cr | + | Elizabeth Bradford, 1301 W 5th Street Apt 244, Austin, TX 78703-5478 |
| cr | + | Fernando Moreno Cortina, 2401 Aldrich St #367, Austin, TX 78723-2105 |
| intp | + | Janet Rakowitz, WYSI WYG Consulting, 11024 Macaway, #2, Adkins, TX 78101-9427 |
| cr | + | Jennifer Lehr, PO Box 507, Olga, WA 98279-0507 |
| cr | | Minimum bio Pty Ltd, 81-83 Campbell St, Surry Hills NSW, 2010, AUSTRALIA |
| intp | | Peak Technology Partners LLC, 135 Main St #1300, San Francisco, CA 94105-1816 |
| cr | + | Pixi Plus Inc, 6023 Keble Dr, Alexandria, VA 22315-2665 |
| intp | | Reid Collins & Tsai LLP, 1301 S Capital Of TX Hwy #300 C, Austin, TX 78746-6550 |
| intp | | Smartdust SP, ZOO, Sadowa 2/11, 20-027, Lublin, POLAND |
| cr | + | Triliant LLC, c/o Brian Weber, 1905 S. New Market Street, Suite 269, Carmel, IN 46032-7424 |
| cr | + | Venture Miner, 8 The Green #R, Dover, DE 19901-3618 |
| 18501853 | + | 1000 Solano Drive, Austin, TX 78750-1409 |
| 18518458 | | 13623670 Canada Inc, 1 Market St Unit 1614, 1614-1 Market St, Toronto Ontario Canada M5E0A2 |
| 18501828 | | 2938 Westlake Cove Dr, Austin TX, 78746 |
| 18495808 | + | 320 E 57 St, Apt 4E, New York, NY 10022-2485 |
| 18451618 | + | 3423 Holdings, LLC, c/o: Lisa C. Fancher, Fritz Byrne, PLLC, 221 W Sixth St #960, Austin TX 78701-3444 |
| 18496010 | | 360X Music AG, Revaler Str. 99, 10245 Berlin, Germany |
| 18485539 | | 3Common Inc., 46 Sunset Blvd, Winnipeg, Manitoba, Canada, R2M0X4 |
| 18495708 | + | ADVENTURELAND TOY EMPORIUM LLC, 1344 CARROLL AVE, LOS ANGELES, CA 90026-5110 |
| 18518006 | + | AFCO Credit Corporation, Reed Smith LLP, c/o Alexis A. Leventhal, 225 Fifth Avenue, Pittsburgh, PA 15222-2716 |
| 18486800 | + | AFCO Credit Corporation, c/o Daniela Mondragn, REED SMITH LLP, 1221 McKinney St #2100, Houston TX 77010-2020 |
| 18497271 | | AKA Exchange Ltd., 9 Rue de Maupertuis, St Clement, JE2 6NG, United Kingdom |
| 18518169 | | ALBERT LOROCH, Route de Laly 2, 1856 Corbeyrier, Switzerland |
| 18499216 | + | ARAMARK Refreshments Services, LLC, Hawley Troxell Ennis & Hawley LLP, P.O. Box 1617, Boise, ID 83701-1617 |
| 18506580 | | ARLEQUIN FINANCE SAS, 23, Rue Victor Hugo, 69002 Lyon, FRANCE |
| 18495227 | | ARTURO BENEDICTO ILANO, 10 Juan Luna, UP Campus, Diliman, Quezon City, PHILIPPINES |
| 18516345 | + | Aakriti Jain, 1542 Forkhorn Drive, Monroe, NC 28110-0499 |
| 18500779 | #+ | Abdelkader Hamdoune, 373 Belmont Street, 4, Oakland, CA 94610-4860 |
| 18504386 | #+ | Acuity Risk Consultants, Inc., 270 Spagnoli Road, Suite 205, Melville, NY 11747-3515 |

| | | |
|---|---|---|
| 18496292 | + | Adam Perlman, 220 North Wind Ct, Ponte Vedra Beach, FL 32082-1952 |
| 18475413 | + | Adam Yorke, 1541 Ford Avenue, Redondo Beach, CA 90278-2801 |
| 18580432 | + | Adnan Kharuf, 6655 Stealth Loop, San Jose, CA 95119-1759 |
| 18496937 | + | Adrianna Bertoia, 4701 Walnut Street, Oakland, CA 94619-2584 |
| 18443929 | | Adwait Muthal, 7 Wainwright Rd Unit 80, Winchester, MA 01890-2381 |
| 18504937 | | Agora Solutions Software Kft., 60 Szv street, 4551, Nyregyhza, Hungary |
| 18473848 | | AiDLT Global Limited, 30 Dredge Court, Milton, Ontario, Canada, L9T8T1 |
| 18443930 | | Albert Balady, 208 Ackerman Ave, Ho Ho Kus, NJ 07423-1006 |
| 18474337 | | Aldo de Jong, 299 Glenlake Ave #2301, Toronto ON M6P4A6, Canada |
| 18510919 | + | Alena Solonina, 811 6th street apt 201, Santa Monica, CA 90403-1422 |
| 18449217 | + | Alexander Clarence McIntosh, 1047 East Spazier Ave. Apt. # L, Burbank, CA 91502-2652 |
| 18504194 | | Alexander Groenen, Cerberusstraat 34, 3543XR Rosmalen, The Netherlands |
| 18474902 | + | Alexander Monsell, 4489 E Florida Ave, Denver, CO 80222-3617 |
| 18443931 | + | Alexander Seery, 5213 Clinton Rd, Alexandria VA 22312-2144 |
| 18449219 | + | Alexandra Cherwa aka Jonathan Cherwa, 15907 91st Ave Ct E, Puyallup, WA 98375-8941 |
| 18501094 | + | Alijah Pecina, 3216 Lasker Avenue, Waco, TX 76707-1231 |
| 18481891 | + | Alladin Ammouri, 2445 Avis Street, Mesquite, Texas, Mesquite, TX 75149-6513 |
| 18496527 | | Altelium Ltd, Office 4, Perch Studios, Wesley Lane, Bicester, United Kingdom, OX26 6JU |
| 18495234 | + | Alyve Medical Inc., 600 S. Cherry St Suite 115, DENVER, CO 80246-1792 |
| 18514126 | + | Ana Jones, 1089 Lincoln Ave, San Jose CA 95125-3155 |
| 18500605 | + | Andrew Maniaci, 3905 Black Granite Drive, Austin, TX 78744-3328 |
| 18511219 | + | Andrew Martel, 3000 Blackburn St Unit #602, Dallas TX 75204-2206 |
| 18472984 | + | Andrew Ryan, c/o Ron Satija, Hayward PLLC, 7600 Burnet Rd, Ste.530, Austin, TX 78757-1269 |
| 18443932 | + | Andrew Ryan, 979 Springdale Rd. Suite #123, Austin, TX 78702-3764 |
| 18495255 | + | Andromeda360, 6001 W Parmer Lane, Ste 370 897, Austin, TX 78727-3901 |
| 18518636 | | Angular Velocity Oy, Teerisuonkuja 4 A, 00700 Helsinki, Finland |
| 18500821 | + | Anthony Esau Flores Kuffo, 91 Red River St, Austin, TX 78701-4813 |
| 18449222 | + | Anthony Runnels, 12024 Rock Creek Ct., Hawthorne, CA 90250-1668 |
| 18445798 | + | Anthony Veloso, 730 Mason Road, Jefferson, MA 01522-1346 |
| 18449224 | + | Antonello Loddo, 205 Ridge Ave, Gettysburg, PA 17325-2429 |
| 18449225 | + | Anu Santhanagopal, 12 Brittany Way, Kendall Park, NJ 08824-1465 |
| 18449226 | + | Anuj Jain aka Anmol Jain, 620 W 42n ST Apt S06G, New York, NY 10036-2019 |
| 18446007 | + | Apex Funding Source LLC, c/o Kaminski Law PLLC, PO Box 247, Grass Lake MI 49240-0247 |
| 18531288 | | Aportio Technologies Limited, 20 KOHIA TERRACE, Auckland, New Zealand 1023 |
| 18470494 | | Archilyse AG, c/o Matthias Standfest, Flelastrasse 31B, 8047 Zurich, Switzerland |
| 18500810 | + | Arianna Violante, 7203 Bassett Ct, Austin, TX, 78704, Austin, TX, 78704, TX 78741-5401 |
| 18495114 | + | Arik Paran, 866 Helena Dr., Sunnyvale, CA 94087-4119 |
| 18514567 | #+ | Armando Vera Carvajal, 300 Bowie Street, Unit 2704, Austin, TX 78703-4667 |
| 18518292 | + | Arpas Snacks Corp, 929 NE 80TH ST, Miami, FL 33138-4653 |
| 18499676 | + | Arun Kotte, 3905 Idlebrook Drive, Frisco, TX 75034-8381 |
| 18517853 | #+ | Ashley Ritter, 12800 Harrisglenn Dr., Apt #1621, Austin, TX 78753-5350 |
| 18512033 | + | Athena Music and Wellness Therapy, Inc., 3455 Peachtree Road NE, suite 500, Atlanta, GA 30326-3236 |
| 18465890 | + | Athletes to Athletes, C/O The Lott Firm, PLLC, 501 Congress Avenue, Suite 150, Austin, TX 78701-3575 |
| 18503583 | | Austin Brown, 2305 Idlewood Dr, Garland, TX 75040-8828 |
| 18501319 | + | Austin Crowder, 1200 TREADWELL ST APT 219, Austin, TX 78704-2264 |
| 18500716 | + | Austin Lortie, 11978 Sunshine Park Dr. N, Willis, TX 77318-2008 |
| 18506576 | + | AutoBizLine, Inc., 11278 Carmel Creek Rd, San Diego, California, CA 92130-2624 |
| 18507144 | #+ | Azaan Altemus, 17900 Pfluger Farm Lane, 412, Pflugerville, TX 78660-6173 |
| 18511984 | + | BIPASHA GHOSH, 1725 YORK AVENUE, APT 20D, NEW YORK, NY 10128-7812 |
| 18487471 | | BSDCD Limited, 13/F Cheong Sun Tower, 118 Wing Lok St, Sheung Wan, Hong Kong |
| 18449231 | | Baiping Guo, 8 Mooney Street, Lane Cove North NSW 2066, Australia |
| 18495144 | + | Beau Horner, 12604 Duckcreek Ct., Austin, TX 78729-7281 |
| 18496235 | + | Belofte International Inc, 27 altamawr avenue, Lawrenceville, NJ 08648-3805 |
| 18498423 | + | Benjamin Scheelk, 365 Short Mountain Way, Star Tannery, VA 22654-1968 |
| 18517944 | | Bill Pierznik, Macro Law Group, Suite #133, 500 SW 116th Ave, Beaverton, OR 97225 |
| 18449232 | + | Billy Jack Linsley, 16 Bodine Street, Wellsboro, PA 16901-8206 |
| 18517942 | + | Bishal Bista, 15681 Wild Cherry Ln, Roanoke, TX 76262-2097 |
| 18690808 | + | Black Girl Gamers Ltd, 437 S Hill St, Apt 764, Los Angeles, CA 90013-2762 |
| 18515129 | | Black Nova Italia S.r.l., Viale Corsica 143, Brescia 25125, Italy |
| 18513473 | + | BlockRisk Corp., 800 SE 4th ave Suite 702, Hallandale Beach, FL 33009-6495 |
| 18518610 | | Bloonics BV, Daalakkersweg 6, Unit 12, c/o Daniel Cohen, 5641 JA Eindhoven, The Netherlands |
| 18514149 | | Bob Brinklow, 14 George St, Woburn, Bucks, UK, Mk17 9PY |
| 18483559 | + | Bonne et Filou Inc, 1178 Broadway, 3rd Floor #1390, New York, NY 10001-5666 |

| | | |
|---|---|---|
| 18443935 | + | Bootstrap Servicing, Inc., 510 Townsend Street, San Francisco, CA 94103-4918 |
| 18449234 | + | Bradford Chan, 2540 Wexford Ave., South San Francisco, CA 94080-5517 |
| 18449235 | + | Bradley G Kessler / Kessler Realty Holdings Inc., 1621 Northland Ave, Lakewood, OH 44107-3723 |
| 18495554 | + | Brandon Greenburg, 865 West End Avenue, 5E, New York, NY 10025-8404 |
| 18495324 | + | Brian Klick, 15010 Whitetail Way, Gaithersburg, MD 20878-6103 |
| 18498399 | + | Brian Lee, 3760 N. Fremont, Unit 1, Chicago, IL 60613-0346 |
| 18514247 | + | Brian Pracko, PO Box 43668, Tucson, AZ 85733-3668 |
| 18507167 | | Bruce N. Anderson, 436 Utterback Store Road, Great Falls, VA 22066-3009 |
| 18517945 | + | BuildingLens, Inc., 6130 NE 78th Court, Suite C10, Portland, OR 97218-4800 |
| 18443938 | | CFT Clear Finance Technology Corp., 1200-33 Yonge Street,, Toronto, Ontario,, M5E 1G4, Canada |
| 18476759 | | CMT Scanner, 1/19 Virginia Street, Geebung, QLD 4034, Australia |
| 18502504 | + | CRC Insurance Services, 1 Metroplex Drive Suite 400, Birmingham, AL 35209-6895 |
| 18509365 | | Cameron Almas, Neue Str. 28b, 31860 Emmerthal, Germany |
| 18500432 | | Campy BV, Klokgebouw 238, 5617AC Eindhoven, Klokgebouw 238, 5617AC Eindhoven, The Netherlands |
| 18674488 | + | Capitol Vending and Coffee Company, 4711 East Fifth Street, Austin, Texas 78702-5033 |
| 18500323 | | Carey Walker, PO Box 54966, Tulsa OK 74155-4966 |
| 18495757 | | Caribou Inc., 172 Creek Path Ave, Oakville, Ontario, Canada, L6L 6T5 |
| 18449238 | + | Carl Lumma, 367 Los Gatos Blvd, Los Gatos, CA 95032-5458 |
| 18495074 | + | Carmeanna Eberly, 828 E 47th Place, Chicago, IL 60615-1602 |
| 18502397 | + | Carolyn DiFabio, 1000 San Marcos St, apt 136, Austin, TX 78702-2655 |
| 18449240 | + | Casey Melcher, 2141 S. Robinson Ave., Apt. 502, Milwaukee, WI 53207-1376 |
| 18475906 | + | Cassidee Collier, 3 Stuyvesant Oval, Apt 10H, New York, NY 10009-2130 |
| 18685097 | + | CatalystXL, Inc., c/o Law Offices of Elizabeth G. Smith, 6655 First Park Ten, Suite 240, San Antonio, TX 78213-4304 |
| 18518632 | + | Cellen H2, Inc., 1880 S Dairy Ashford Rd Ste 207-448, Houston, TX 77077-4760 |
| 18711589 | + | Cellulotech Inc, c/o Ritter Spencer Cheng PLLC, 15455 Dallas Pkwy #600, Addison TX 75001-6760 |
| 18495188 | + | Cenports Commerce Inc, 2530 Berryessa Rd #332, San Jose, CA 95132-2903 |
| 18496487 | + | Cesar Antonio Valencia, 14888 SW 104 Street, Unit 17, Miami, FL 33196-3368 |
| 18449243 | + | Chad Doyle, 3450 Crestmoor Dr., San Bruno, CA 94066-3923 |
| 18495550 | + | Chagit Products, Inc, 591 Constitution Ave, Suite B, Camarillo, CA 93012-9106 |
| 18449244 | + | Chaisson-Browne LLC, 35 Fiddlehead Rd, Oxford, CT 06478-2708 |
| 18449245 | + | Chang Ting Zou, 48 Woodview Dr., Brewster, MA 02631-2902 |
| 18500371 | | ChekRite, 6013/6 Parkland Blvd, Brisbane, Qld 4000, Australia |
| 18507111 | + | Chris Jackson, 610 Valley Trail Dr, Weatherford, TX 76087-7937 |
| 18449246 | + | Christina Hong, 12407 Bexley, Houston, TX 77099-1308 |
| 18449247 | + | Christopher Fast, 45 Meriam Street, Wakefield, MA 01880-3633 |
| 18449248 | #+ | Christopher Fontaine, 7814 Bradenton Drive, Charlotte, NC 28210-7216 |
| 18517665 | + | Christopher McIntyre Perceptions, 201 South Biscayne Boulevard, 28th Floor, Miami, FL 33131-4309 |
| 18473228 | + | Christopher Seabolt, 3404 Tree Summit Parkway, Duluth, GA 30096-7939 |
| 18685052 | + | City of San Antonio acting by and through, San Antonio Water System, c/o Law Offices of Elizabeth G. Smith, 6655 First Park Ten, Suite 240, San Antonio, TX 78213-4304 |
| 18495137 | | Clac des Doigts, 128 Rue la Boetie, Paris, France |
| 18517593 | | Clare Forshaw, Stio dos Machados, CXP 149-Z, So Brs de Alportel, Faro, Portugal 8150-044 |
| 18443939 | | Clearco, Pavilion House,, 31 Fitzwilliam Square,, Dublin 2, Ireland |
| 18702704 | + | CleverChain, c/o Lynn Hamilton Butler, Husch Blackwell LLP, 111 Congress Ave #1400, Austin, TX 78701-4093 |
| 18495222 | # | Clifford Locks, 33 Old Field Hill Road, Unit # 12, Southbury, CT 06488-3836 |
| 18449250 | + | Constantine Trikas, 840 Fulton Street Apt. 704, Brooklyn, NY 11238-6756 |
| 18449251 | + | Cordtz Tuatoo, 417 Swift Fox Run, Crestview, FL 32536-5450 |
| 18449252 | + | Coventry Capital Partners, LLC, 306 Landing Lane, Chestertown, MD 21620-4726 |
| 18518243 | + | Creative Capital Advisors, LLC, 8 The Green, Ste 4000, Dover, DE 19901-3618 |
| 18449253 | + | Cristian I Crisan, 15408 Fisher Island Dr., Austin, TX 78717-3832 |
| 18514164 | + | Cruz Street LLC, PO Box 690037, Vero Beach, FL 32969-0037 |
| 18472281 | + | Crystle A. Rauch, 6701 Lakewood Rd, Stanwood, WA 98292-6923 |
| 18518295 | + | Curry Fresh INC, 1127 mcintyre dr, ann arbor, MI 48105-2404 |
| 18449254 | + | Curt Bromm, 5785 Open Fields Drive, Whitestown, IN 46075-9719 |
| 18518049 | + | Cybrize, INC, 216 Rolling Fork Bend, Irving, TX 75039-3808 |
| 18541531 | | Cycurid Technologues Ltd., 890 West Pender, Suite 600, Vancouver (BC) V6C-1J8, Canada |
| 18476109 | | DAWn Audio LLC, 3035 St Ann St, Apt A, New Orleans, LA 70119-4029 |
| 18497433 | + | DKMC, Inc., 1435 Yellowheart Way, Hollywood, FL 33019-4859 |
| 18497277 | + | DMITRY GOZMAN, 228 Park Avenue S., Ste 25520, NEW YORK, NY 10003-0103 |
| 18501824 | + | Daniel Anguiano, 252 Mulberry Lane, Rockwall, TX 75032-5692 |
| 18449256 | + | Daryl W Campbell, 3353 River Valley Dr., Richland, WA 99354-2105 |
| 18449257 | + | David Fisher, 832 Kristin Ln, Williamstown, NJ 08094-3534 |
| 18472180 | + | David Huie, 842 Harbor island Drive, Newport Beach, CA 92660-7228 |

| | | |
|---|---|---|
| 18503026 | + | DeAnna Unger, 12204 fm 1826, austin, TX 78737-4023 |
| 18518411 | + | Dennis Parker, 1542 Wyndale Dr, Hampton, GA 30228-5379 |
| 18524967 | + | Desi-Rae Campbell, 15 Mount Forist St #671, Berlin NH 03570-1257 |
| 18500773 | + | Dhruv Patel, 1401 Art Dilly Drive Apt #355, Austin, TX 78702-4670 |
| 18495232 | + | Dhruv Sampat, 301 Gough St, Apt 1, San Francisco, CA 94102-5166 |
| 18504512 | + | Dickinson Wright PLLC, James A. Plemmons, 500 Woodward Avenue, Suite 4000, Detroit, MI 48226-5403 |
| 18514358 | + | Diego Maillo, 90 SW 91st Ave, Apt 202, Plantation, FL 33324-2559 |
| 18449259 | | Diego Mauro Cogno, 65b Cromford Road, SW18 1PA,, London, UK |
| 18482501 | + | Domunus, 655 East 14th Street, Apt. 9A, New York, NY 10009-3145 |
| 18512142 | + | Dr. Trevor van Mierlo, 4931 Cathann Street, TORRANCE, CA 90503-6809 |
| 18517598 | + | DreamVu, Inc, 3675 Market St, Suite 200, Philadelphia, PA 19104-2897 |
| 18619336 | + | Drisit Inc, 1232 Rubio Vista Rd, Altadena, CA 91001-1534 |
| 18502522 | + | Dropshop Technologies Inc, 320 E 57 St Apt 4E, New York, NY 10022-2485 |
| 18516377 | | Dropslab Technologies S. r.l., 2, rue Jean Steichen, 5868 Alzingen, Luxembourg |
| 18496772 | + | Dysleximedia Llc, 414 Nassau Parkway, Oceanside, NY 11572-1712 |
| 18517146 | + | EasyChamp, Inc., 250 174th st., apt. 1801, Sunny Isles Beach, FL 33160-5385 |
| 18516167 | | Edward Bursk, 23639 Golden Embers Sq Unit 405, Ashburn, VA 20148-1913 |
| 18500770 | + | Edward Wei, 3318 Cloverdale St, Houston, TX 77025-4513 |
| 18517877 | + | Elevated Industries Corp, 1013 Centre Road #403-A, Wilmington DE 19805-1270 |
| 18476967 | + | Eli M Blatt, 18117 Biscayne Blvd PMB 61473, Miami, FL 33160-2535 |
| 18521560 | + | Elizabeth Bradford, c/o Ross Scalise Law Group, 1104 San Antonio St, Austin TX 78701-2109 |
| 18449260 | | Emilija Dimitrovski, Lange Zeile 12,, 90419 Nuremberg, Germany |
| 18515715 | + | Empyrean Medical Systems Inc., 3010 N Military Trail Suite 220, Boca Raton, FL 33431-6300 |
| 18497214 | | Endavu Group ApS, Sturlasgade 12B, 2300 Copenhagen, Denmark |
| 18516389 | | Enote GmbH, Gontardstrae 11,, 10178 Berlin, Germany |
| 18511147 | + | Equipt Innovation, Inc., 135 Kendrick Pines Blvd., The Woodlands, TX 77389-2842 |
| 18495758 | | Equivesto Inc., 7945 Oldfield Rd Unit 19, Niagara Falls, Ontario, Canada L2G0Z4 |
| 18449261 | + | Eric Lee, 6620 Wickliff Trail, Plano, TX 75023-3233 |
| 18500723 | + | Eric Steinlicht, 736 West Bel Esprit Circle, San Marcos, CA 92069-1199 |
| 18474355 | | ErleaDx Pte Ltd, BLK 856 TAMPINES ST 82, #09-269, Singapore 520856 |
| 18500344 | | Erwin M. Arnold, Schiesshausstrasse 155, Neuburg Germany, TX 86633-0000 |
| 18449262 | + | Ethan Brandt, 301 E 4th St, Huxley, IA 50124-9333 |
| 18506700 | | Eugene NGONTANG, 3 Bis Avenue Sadi Carnot, 91160 Saulx Les Chartreux France |
| 18449263 | + | Evan Johnson and Ejohnson RD LLC, 3 Revere Drive, Ridgefield, CT 06877-3642 |
| 18518334 | | EvoAId Kft., rpdfldi t 90.3.p., Budapest Hungary H1162 |
| 18519483 | + | Evolve Media AI Corporatoin, 6254 Wood Wren Drive, Baton Rouge, LA 70817-4546 |
| 18505083 | + | FS Ventures LLC, 680 Honey Suckle Lane, North Wales, PA 19454-4321 |
| 18518161 | + | Facil.AI Corp., 879 W. 190th Street Suite 400, Gardena, CA 90248-4223 |
| 18514127 | + | Family Crowds Inc, c/o Husch Blackwell LLP, 120 S Riverside Plaza #2200, Chicago IL 60606-3912 |
| 18499138 | + | Fan Fair INC, 4316 NE 119th Street, Oklahoma City, OK 73131-4807 |
| 18516980 | | Fanmire, 1832 Madison Avenue, New York, NY 10035 |
| 18511608 | | Faradai Limited, 18 Alphabeta Building, Finsbury Square London, United Kingdom, EC2A 1AH |
| 18505751 | + | Favored Live, 8950 Ellis Ave, Unit B, Los Angeles, CA 90034-3302 |
| 18506234 | + | Febo Health Inc, 300 S A St Ste 201, Oxnard, CA 93030-5867 |
| 18473029 | + | Fernando Moreno Cortina, 2401 Aldrich St Apt 367, Austin, TX 78723-2105 |
| 18449264 | + | Filipe Peerally, 8820 Theriot Rd, Peyton, CO 80831-6777 |
| 18506554 | + | Flower Turbines, PO Box 647, Lawrence, NY 11559, Lawrence, NY 11559-0647 |
| 18776582 | | Flying Chalks Limited, 67 Ayer Rajah Crescent, 02-10/17, Singapore 139950 |
| 18685402 | | Francisco Ernesto Robles Meran, 8540 NW 66st, AP 029582, Miami, FL 33195-2698 |
| 18449266 | + | Frederic W. Corwin III, 26 Boswell Rd., Reading, MA 01867-1801 |
| 18496121 | | Fundream SRL, c/o Mr Alessandro Apicella, Viale Francia N 30, 71122 Foggia- FG- (Italy) |
| 18495116 | | Fyrefish Technologies Ltd, 13 Grenfell Cres, Markham, ON, CANADA, L3P1S6 |
| 18475991 | + | GDS Group LLC, 50 Merrick Road STE 203, Rockville Centre, NY, NY 11570-4726 |
| 18517849 | | GIANFRANCO GIANNELLA, VIA GOITO 29, 00185 ROME (ITALY) |
| 18500777 | + | Gaby Fraifer, 720 Airport Blvd, 1359, Austin, TX 78702-4175 |
| 18449267 | + | Gary L DeVries, 2204 Ashwood Drive, Aberdeen, SD 57401-1681 |
| 18476853 | | GeoNadir Pty Ltd, 70 Moresby St, Trinity Beach, Cairns, 4879, Queensland, Australia |
| 18515825 | + | George McNulty, 4509 Quail Ave. N., Robbinsdale, MN 55422-1134 |
| 18495228 | + | George Mower, 14009 E Sage Hills Dr, Vail, AZ 85641-6510 |
| 18505551 | | Get-Tech innovative Solutions Inc., 2792 Teak Crescent, Oakville, ON L6J 7M4 Canada |
| 18524895 | | Giftcash Inc., 1377 Cormorant Rd, Ancaster, ON L9G 4V5, Canada |
| 18449269 | + | Girish Amin, 1419 Sierra Glen Circle, Apex, NC 27502-7421 |
| 18449270 | + | Glenn Hunter, 80 Forest Drive, East Northport, NY 11731-1529 |

| | | |
|---|---|---|
| 18501013 | + | Gm Services, LLC, 2 Shelton RD, Swampscott, MA 01907-2625 |
| 18501848 | + | Graham Brown, 1113 N Oaks Lane, North Little Rock, AR 72118-3354 |
| 18500707 | + | Grayson Pichon, 615 Clifford Drive, Austin, TX 78745-3363 |
| 18449271 | + | Green Future Investments LLC, 333 Turn Pike Dr., Folsom, CA 95630-8091 |
| 18449272 | + | Gregory Baker, 224 Furman Farm Pl., Charleston, SC 29492-7304 |
| 18503094 | + | Gregory Michael Bomberg, 619 Walnut Hill St, San Antonio, TX 78232-2713 |
| 18472459 | + | Griffin Hermes, 2450 4th Street, apt B, Santa Monica, CA 90405-3607 |
| 18517010 | | Guilherme Vanzin, Rua Buenos Aires, 681, ap. 901, Curitiba, PR, Brazil, 80250-070 |
| 18517030 | + | HUMBERTO CAIAFFA ESQ, 66 WEST FLAGLER STREET, SUITE 901, MIAMI, FL 33130-1807 |
| 18449274 | + | Harold Bishop, 3009 S John Redditt Ste E #398, Lufkin, TX 75904-5710 |
| 18498163 | + | Harper Miller, 2355 Westwood Blvd #650, Los Angeles, CA 90064-2109 |
| 18473672 | | Harrison Lee, 1090 Lambton Drive, Oakville, Ontario, L6J 7P3 |
| 18449275 | + | Hasan Ugur Koyluoglu, 1064 Great Road, Princeton, NJ 08540-1247 |
| 18517046 | | Hema Gollamudi, B-2, Serene Apartments, 119/1, 4TH Cross, 3RD Main Defence Colony, Indira Nagar, Bangalore -560038, India |
| 18516815 | + | Henry Augustine, Dentons US LLP, c/o Robert Hammeke, 4520 Main Street, Suite 1100, Kansas City, MO 64111-7700 |
| 18449276 | #+ | Henry Shao, 1955 Junewood Ave., San Jose, CA 95132-1627 |
| 18500329 | + | Hi There Solutions, 13780 Del Corso Way, Unit 1211, Broomfield, CO 80020-8411 |
| 18476202 | + | Holistic Health Collaborative, 128 Pleasant Street, Marblehead, MA 01945-2340 |
| 18501961 | + | Horacio Rodriguez Rilo, 1414 S Lamar Blvd, Austin, TX 78704-2388 |
| 18497017 | + | Hudson Horn, 2275 Sharon Rd, Apt 311, Menlo Park, CA 94025-6745 |
| 18517852 | | Hydragas Energy Limited, 291 Montroyal Boulevard, North Vancouver, British Columbia, V7N4E |
| 18504525 | + | InJoy Global, 5348 Vegas Dr, St. 74, Las Vegas, NV 89108-2347 |
| 18481385 | | Inbal Tubi, Calle 74C #7-52 Apt #305, Bogata Colombia 00000 |
| 18516875 | | Innoloft GmbH, Juelicher Strasse 72a, 52070 Aachen, Germany |
| 18485179 | + | Innovative Wellness Systems Inc, 10 Beldon Rd., Dover, MA 02030, Dover, MA 02030-2000 |
| 18472604 | + | Into The Multiverse Inc., 816 California Ave., Venice, CA 90291-3412 |
| 18510548 | + | Intotoware, Inc., 7495 154th Ct N, West Palm Beach, FL 33418-1977 |
| 18506558 | + | Iocure, PO Box 647, Lawrence, NY 11559, PO Box 647, NY 11559-0647 |
| 18484463 | + | Iruka Capital Group, LLC, 162 Elmora Ave., Ste. 211, Elizabeth, NJ 07202-1148 |
| 18474052 | + | Ivanna Mariel Guerrero Ulloa, 8010 Little Deer Xing, Austin, TX 78736-1837 |
| 18449279 | + | J333 Ventures LLC, 1706 Elliot Ranch Rd, Buda, TX 78610-3033 |
| 18443941 | + | Jack Atkin, 16 Hamlin Road, Edison, NJ 08817-2906 |
| 18473154 | + | Jack Colletti, 2630 Quail Hill Drive, Pittsburgh, PA 15241-2963 |
| 18449281 | #+ | Jack P. Hopper, 2116 Fordham Ln., Austin, TX 78723-1332 |
| 18501253 | + | James Askew, 720 Airport Blvd, Apartment 1143, Austin, TX 78702-4136 |
| 18501414 | + | James Peery, Mammen & Peery, 5610 Conica Ct, Spring, TX 77379-2558 |
| 18449282 | + | James Steele, 510 Coffin Alley, PO Box 382, Portland, PA 18351-0382 |
| 18449283 | | Jan Kvita, Ke Krci 1002/24, Prague, Czech Republic |
| 18501436 | + | Jared Alvarado, 11606 Honda Creek Drive, Corpus Christi, TX 78410-3708 |
| 18495384 | + | Jared Lucas, 6 Pickernell Lane, Kittery, ME 03904-5500 |
| 18472657 | | Jaron Glasgow, 7550 80th St. St, Unit 415, Cottage Grove, MN 55016 |
| 18449285 | + | Jason Croft, 28A Parkway Village, Cranford, NJ 07016-2545 |
| 18449286 | + | Jason D Arnold, 148 Cedarwood PL SE, Concord, NC 28025-3720 |
| 18479882 | + | Jason Jacobsohn, 285 Danbury Drive, Vernon Hills, IL 60061-2951 |
| 18449287 | + | Jason Kahle, 347 White Fox Run, Fallbrook, CA 92028-2669 |
| 18449288 | #+ | Jeff Meyer, 33970 Rebecca Rd, Kingston, IL 60145-8123 |
| 18518050 | + | Jeffrey Crouse, 8818 Travis Hills Dr, Apt 215, Austin, TX 78735-1770 |
| 18449289 | + | Jeffrey Wells, 18550 Hatteras St. #2, Tarzana, CA 91356-1923 |
| 18488753 | + | Jennilee Bennett, Maestro Athletics, 10217 8th Ave SW, Seattle, WA 98146-1403 |
| 18518308 | + | Jeongwon Seo, 110 Stuart Street, Unit 21 A, Boston, MA 02116-5671 |
| 18449290 | + | Jeremy Greiner, 1709 Crestwood Drive, Alexandria, VA 22302-2307 |
| 18449292 | + | Joao Carlos Dos Santos Branquinho,, 3530 Mystic Pointe Dr. Apt. 2012, Aventura, FL 33180-4531 |
| 18472656 | + | Joao Carlos Santos Branquinho, 3300 NE 191st ST, Apt 1207, Aventura, FL 33180-2445 |
| 18519193 | + | Jobspeaker, 126 West Portal Avenue, San Francisco, CA 94127-1306 |
| 18510509 | | Joep Meijer, 34434 Whiskey Jack Ln, Polson MT 59860-7709 |
| 18510362 | | John Goldman, 80 W Sierra Madre Blvd, #120, Sierra Madre, CA 91024-2434 |
| 18498882 | + | John Salinas, 14429 Ventura Blvd. Ste. 109, Sherman Oaks, CA 91423-2668 |
| 18449294 | + | John W Polomny, 1116 Palm Valley Drive E, Harlingen, TX 78552-9047 |
| 18496048 | + | Johnny Evans, 234 Bay St N.W., Fort Walton Beach, FL 32548-3806 |
| 18449296 | #+ | Jon A. Sims, 25558 Fitzgerald Ave, Stevenson Ranch, CA 91381-1278 |
| 18449297 | + | Jonathan Adams, 1535 Crooked Stick, San Antonio, TX 78260-2630 |
| 18468397 | + | Jonathan Boyarsky, 130 Dartmouth Street, Apt. 305, Boston, MA 02116-5133 |
| 18502354 | + | Jonathan Brunkhardt, 54b Dow rd, Hollis, NH 03049-6502 |

| | | |
|---|---|---|
| 18449298 | + | Jong Yul Kim, 11048 SE 31st St., Bellevue, WA 98004-7540 |
| 18449299 | + | Jordan Case, 302 Pinecrest Pl, Andover, KS 67002-9253 |
| 18486797 | + | Jordan Griffin, 912 Pappas Ct., Chula Vista, CA 91911-7034 |
| 18449300 | + | Jordan Lund, 5452 Aldrich Ave S, Minneapolis, MN 55419-1732 |
| 18449301 | + | Jose Ceniceros, 19621 6th Ave S, Des Moines, WA 98148-2425 |
| 18449302 | + | Jose Fabian Kabigumila, 9 Myrna Dr., Marlborough, CT 06447-1132 |
| 18516290 | | Jose J. Ceniceros, 19621 6th Ave S, Des Moines, WA 98148-2425 |
| 18503133 | + | Josef Merrill, 301 Congress Suite 2200, Suite 2200, Austin, TX 78701-2960 |
| 18449303 | | Joseph Carothers, 1813 Honey Hill Rd., Hardeeville, KS 66027 |
| 18503036 | + | Joshua Lawton-Belsou, 9912 Charthouse Cove, Austin, TX 78730-3566 |
| 18500724 | + | Juan Carlos Pea, 2206 Robert Wynn, El Paso, TX 79936-3647 |
| 18449304 | + | Juan Jackson, 1804 Barksdale Drive, Lexington, KY 40511-1504 |
| 18473466 | | Juan Jose Simon Ocejo, 300 E Riverside Dr, Apt 446, Austin, TX. 78704, Austin, TX 78704-0182 |
| 18506562 | + | Justin Brodie-Kommit, 3714 hickory ave, Baltimore, MD 21211-1809 |
| 18497727 | + | KA! Empathogenics, 442 Lorimer St, Ste D PMB 5121, Brooklyn, NY 11206-1030 |
| 18511247 | + | KD Intereactive, Inc, 2020 Howell Mill Road D271, Apt. 1, Atlanta, GA 30318-1732 |
| 18473110 | | Kanari Holdings Inc, c/o One Business Center, One JLT, 06-150, Jumeirah Lakes Towers, PO Box 338553, Dubai, UAE |
| 18496296 | + | Kboodle, Inc., PO Box 1426, Crystal Bay, NV 89402-1426 |
| 18500811 | + | Keagan Wernicke, 6016 Price Dr, North Richland Hills, TX 76180-6212 |
| 18513178 | + | Kinetek Sports, 2051 Balboa Ave., Del Mar, CA 92014-2203 |
| 18449306 | + | Kishore Anjaneyulu, 1204 Yarrow Rd, Matthews, NC 28104-5434 |
| 18482740 | + | Kleiner Device Labs, 999 Driver Way, Incline Village, NV 89451-9019 |
| 18503217 | | Kokoustaja Oy, Rusthollarinkatu 1 A 4, FI-37120, Nokia, FINLAND |
| 18496897 | # | Kristopher Scott, 710 Vista Way Apt 802, Red Bluff, CA 96080-4549 |
| 18516253 | + | Kuruma NFT Inc., 1730 East Holly Ave, Suite 757, El Segundo, CA 90245-4404 |
| 18497218 | | Kwala, 432 Waverley Rd Gundy, NSW 2337, Australia |
| 18518160 | + | Kweku Hanson, 35 Hollywood Avenue, West Hartford, CT 06110-2216 |
| 18501846 | #+ | Kyle Croyle, 3812 Wadford St, Unit A, Austin, TX 78704-7134 |
| 18483288 | + | LOOFT Inc., 260 N Lord St #228, Brookfield, WI 53045-3326 |
| 18507190 | | Laureti Mobility Group Limited, 4 Old Park Lane, London, United Kingdom, W1K 1QW |
| 18449307 | + | Laurie Cercone, 604 Eagle, Austin, TX 78734-5009 |
| 18449309 | + | Lawrence D. Hutchison and Marcia Hutchison, 306 Landing Lane, Chestertown, MD 21620-4726 |
| 18502243 | + | Lawton Management LLC (DBA Squared Compass), 9912 Charthouse Cove, Austin, TX 78730-3566 |
| 18518052 | + | Leafwire Digital inc, 155 Willowbrook Blvd, Ste 110 #3760, Wayne, NJ 07470-7033 |
| 18495102 | | Leeward Security Ltd., 5800 Ambler Drive, Suite 210, Mississauga, Ontario, Canada L4W 4J4 |
| 18474077 | | Leonel Andres Barragan Rodriguez, Carrera 111D Bis # 78b 19, Bogota, Colombia |
| 18449310 | + | Leonid Mordkovich, 1974 Devonshire Ave, Avon, IN 46123-0003 |
| 18474243 | | Lets Join In Pty Ltd, 12 sky lane Ashburton, Melbourne, Victoria, Australia, MA 3147 |
| 18495107 | + | Linvest Group, Inc., Aaron Goldstein, 2401 S Ocean Drive, 2102, Holywood, FL 33019-2647 |
| 18483802 | | Lithium Networks, LLC, PO Box 2994, Austin, TX 78755 |
| 18495105 | | Local Driver Tech Inc., 33 University Ave., Suite 2704, Toronto, Ontario M5J2S7, Canada |
| 18472974 | | Locoal Charcoal Company, 1201 Citation Circle, Del Valle, TX 78617 |
| 18476108 | | Loglens Insights Private Limited, 766 The Executive Zone, Anna Salai, Chennai, TN 60000 |
| 18476146 | + | Lonch, Inc., 60 Feldspar Rdg., Glastonbury, CT 06033-3355 |
| 18482506 | + | Loopi, Inc., 3802 38th Ave South, Seattle, WA 98118-1106 |
| 18500783 | + | Luke Marek, 1913 Garden St Unit B, Austin, TX 78702-5590 |
| 18495260 | | Luso Digital Assets, rua princesa d. amelia, 20L, 9000-019 Funchal, Portugal |
| 18495224 | | MINIMUM bio, 81-83 Campbell St., Surry Hills NSW 2010, AUSTRALIA |
| 18507009 | | MRUNAL MODY, 4516 MARTINGALE VIEW LANE, FORT WORTH, TX 76244-4336 |
| 18517031 | + | MUTA CORP, 66 WEST FLAGLER STREET, SUITE 901, MIAMI, FL 33130-1807 |
| 18497219 | | Maana Electric SA, 12 Rue de l'Industrie, L-3895 Luxembourg, Fabrice Testa |
| 18516378 | + | Magnimetrics Inc., 1401 Pennsylvania Ave, STE 105, Box1712, Wilmington, DE 19806-4125 |
| 18518154 | + | Majiya Holdings, Limited Partnership, 805 W. Verbena Lane, Litchfield Park, AZ 85340-5085 |
| 18475561 | + | Makara Insights, 80 SW 8th Street, Suite 2013, Miami, FL 33130-3003 |
| 18449311 | #+ | Mallory Frick and JM FRICK LLC, 328 Ledge Stone drive, Austin, TX 78737-1910 |
| 18496524 | + | Marc Bertrand, P.O. Box 1967, New York, NY 10025-1557 |
| 18449313 | + | Marc Russell, 471 East 4300 North, Provo, UT 84604-5115 |
| 18443943 | + | Marco Frabotta, 2222 Detroit Ave 1013, Cleveland, OH 44113-2461 |
| 18502358 | + | Maria Sofia Roque Rosales, 5200 King Charles Dr, Austin, TX 78724-5318 |
| 18507206 | | MarinX Inc. (d.b.a. Sensor Globe), 27 Parker Street, Dartmouth NS, B2Y 2W1 |
| 18510386 | #+ | Marine BioEnergy Inv, 4408 Union Ave, La Canada CA 91011-3136 |
| 18449316 | + | Mark Beauharnois, 6867 Amanda Lane, Lockport, NY 14094-9659 |
| 18449315 | + | Mark and Candice Gimbel Family Living Trust, 13258 N. 79th St., Scottsdale, AZ 85260-4016 |

| | | |
|---|---|---|
| 18443944 | + | Martha A. Barrero, 2121 Lohman's Crossing Road 504-426, Austin, TX 78734-5217 |
| 18499403 | + | Martin Wagner, 359 Cambridge Dr, Goleta, CA 93117-2143 |
| 18496902 | + | Mary Oziemkowski, 1961 Bolson Drive, Downers Grove, IL 60516-2530 |
| 18518280 | | MatchTX, LLC, 311 Kendall PL, Columbus, OH 43205-2016 |
| 18449319 | + | Matthew Hendershot, 1841 W Wisteria Dr, Chandler, AZ 85248-2183 |
| 18449321 | + | Max Mahan, 4479 Vrain St., Denver, CO 80212-2440 |
| 18518163 | + | Melani Patrice Carter, 1990 Lown Farm Trail, Lithonia, GA 30058-8923 |
| 18449323 | + | Melissa Hector, 1080 Cypress Parkway Suite 1187, Kissimmee, FL 34759-3328 |
| 18491924 | + | Mergeflo Inc, 8000 Research Forest Dr #115 NO #1026, The Woodlands TX 77382-1506 |
| 18449324 | + | Michael Brown, 56 Blackberry Ln, Yarmouth, ME 04096-5966 |
| 18530381 | + | Michael Cipriano, 28400 Foothill Drive, Agoura Hills, CA 91301-2242 |
| 18500610 | | Michael Gallup, 84 S Shimmering Aspen Cir, Spring, TX 77389-4964 |
| 18498242 | | Michael J Frank, 15 Oval Road, Millburn, NJ 07041-1409 |
| 18449326 | + | Michael Michael, 333 Turn Pike Dr., Folsom, CA 95630-8091 |
| 18467149 | + | Michael W. Brown, 56 Blackberry Ln, Yarmouth, ME 04096-5966 |
| 18486562 | + | Michelle Strayhorn, 586 Main St #E, Hackensack NJ 07601-5924 |
| 18540498 | + | Mightly, Inc., 4200 Park Blvd, #637, Oakland, CA 94602-1312 |
| 18518635 | + | Mnemonic Consulting Group, LLC, 217 S Fremont Ave, Baltimore, MD 21230-2226 |
| 18480329 | + | Morana Enterprises, LLC, 131 Huffman Avenue, Dayton, OH 45403-1915 |
| 18501825 | | Motoblockchain S.L., via Wagner 67, 21100 Varese, Italy |
| 18512068 | | MyRobotics, 8 Rue Flatters, 75005, PARIS, FRANCE |
| 18502216 | | Myocene, Quai Banning 6, 4000 Lige, BELGIUM |
| 18498591 | | NSure Labs Ltd., 15 HaZvi, Jerusalem Israel 9438622 |
| 18513453 | + | NUTS Technologies, Inc., 336 Hazel Ave, Unit 517, glencoe, IL 60022-0820 |
| 18449328 | + | Nageswara Kondraganti, 12365 Willowgate Dr., Frisco, TX 75035-0919 |
| 18449329 | + | Nainesh Patel, 23 Nancy St., Kendall Park, NJ 08824-1653 |
| 18449330 | + | Naishadh Saraiya, 5025 Hudson Drive, Plano, TX 75093-5080 |
| 18470492 | + | Naishadh Saraiya, 1501 Anglebluff Lane, Plano, TX 75093-4826 |
| 18519572 | + | Nathaniel J. Mega, 91 Main St. Unit 340, Warren, RI 02885-4434 |
| 18496236 | + | Nebulai Corp, 66 W Flagler St suite 900, Miami, FL 33130-1807 |
| 18472973 | + | Neil A. Goro, Goro Law, PLLC, 2011 N. Collins #711, Richardson, TX 75080-2689 |
| 18513808 | | Neissan Monajem, 506 Corbin Court, Mississauga, Ontario, |
| 18449331 | | Nemanja Milosevic, Lange Zeile 12,, 90419 Nuremberg, Germany |
| 18497394 | | Nerra Ltd, 94 Whitehaven Road, Glendowie, Auckland 1071, New Zealand |
| 18473246 | | NeuroTech Group AI Ltd, 5a Bear Lane, London SE1 0UH, UNited Kingdom |
| 18476682 | | Neurologik - FZE, Za Obchody 846, Neratovice, 27711, Czech Republic |
| 18473540 | + | New Growth Brands, Inc., Attn: Alastair James, 3305 Bellaire Park Ct, Fort Worth, CA 76109-2636 |
| 18503129 | + | New Motion, LLC, 6010 boeing place, los angeles, CA 90045-2939 |
| 18449332 | + | Nic Hickox, 4301 W. William Cannon Dr. STE B-150 #10, Austin, TX 78749-1487 |
| 18473153 | + | Nicholas J. Hickox, 4301 W William Cannon Dr., Suite B-150 #107, Austin, TX 78749-1487 |
| 18499066 | + | Nick Farrenkopf, 34904 Oyster Bay Ter, Fremont, CA 94555-3225 |
| 18443945 | + | Nihar Patel, 979 Springdale Rd., Suite #123, 979 Springdale Rd. Suite #123, Austin, TX 78702-3764 |
| 18502199 | + | Niobium LLC, 12204 FM 1826, Austin, TX 78737-4023 |
| 18593813 | + | Nishan Kumaraperu, 4358 Brandon Avenue, Broomfield, CO 80020-7924 |
| 18476242 | + | Novogiene Inc, 226 Mira Vista, Santa Cruz, CA 95060-3336 |
| 18509930 | | Ntention AS, Granveien 53, 1394 Nesbru, Viken Norway |
| 18518004 | + | Nuooly, Inc., 5127 Horseshoe Trail, Dallas, TX 75209-3325 |
| 18474352 | + | Nvzn Augmented Reality Corp., 2549 Waukegan Rd, PMB 10024, Bannockburn, IL 60015-1569 |
| 18510516 | | OMNI Broadcast LLC, 2938 Westlake Cove Dr, Austin, TX 78746 |
| 18474179 | + | ORDEREZ PTE LTD, 12020 Shamrock Plz Ste 200 PMB 93169, Omaha, NE 68154-3537 |
| 18501531 | + | OffWeGo Inc, 201 N. Union St., STE 110 #19995, Alexandria, VA 22314-2663 |
| 18476809 | | Ok Away Pty Ltd, Level 21, 55 Collins Street, Melbourne Victoria AUSTRALIA |
| 18532612 | | OktoMax Inc., ISKELE MAH. AGALAR CAD 175 SOKAK NO23 E5, 48900 MUGLA, TURKEY |
| 18520305 | | Oktomax Inc, ISKELE MAH. AGALAR CAD 175 SK N23 E5, DA, MUGLA, 48900 TURKEY |
| 18477690 | + | Olivia Kim, 2748 Bayberry Way, fullerton, CA 92833-1402 |
| 18518162 | | Olusegun Faniran, P.O. Box 214597, Dubai, United Arab Emirates |
| 18474491 | | Optifold, 5900 Yonge Street, suite 807, North York, Ontario, M2M 3T8, Canada |
| 18497208 | | Our Watch Leads - OWL, Lda, Rua Pedro Nunes, Incubadora IPN Block C, 3030-199 Coimbra, Portugal, Pedro Resende |
| 18506176 | + | Out of The Box Investments LLC, 7505 35th Ave. B2, Jackson Heights, NY 11372-8179 |
| 18495386 | | PIPRA AG, c/o Bluelion Josefstrasse 219, 8005 Zurich, Switzerland |
| 18516382 | | PIXNET DIGITAL MEDIA SRL, Valcau de Jos, 457345, County: Salaj, Country Romania |
| 18517941 | | PREPITS INC., 65 Gloucester st., Toronto, Ontario, M4Y |
| 18495389 | + | Paul Curbo, 3702 Crestline Road, Fort Worth, TX 76107-3334 |

| | | |
|---|---|---|
| 18498821 | | Paul Kellam, 112 Pinnacle Road, Ellington, CT 06029-3511 |
| 18463433 | + | Paul Wilcox, 380 Columbus Avenue, Unit 1, Boston, MA 02116-6075 |
| 18449335 | + | Paul and Mary Wilcox, 380 Columbus Ave. #1, Boston, MA 02116-6075 |
| 18511232 | | Pedro Resende, 5 Oxford St EH8 9PH, Edinburgh UK |
| 18496293 | #+ | Peeyush Shrivastava, 975 Manhattan Blvd, Apartment 3311, Dayton, KY 41074-7508 |
| 18449336 | + | Petr Zaytsev, 3632 Carlisle Dr, Durham, NC 27707-5062 |
| 18496013 | + | Pigee Inc, 8 The Green #13419, Dover DE 19901-3618 |
| 18495300 | + | PixelFree Studio, c/o Solomon Hartman, presdient, 8018 Laurel Ridge Court, Delray Beach, FL 33446-9531 |
| 18501188 | + | Plant People PBC, 406 South Park Ave, Austin, TX 78704-6364 |
| 18511629 | | PlexiSun Limited, 35 Jones Street, Highgate Hill, Brisbane, Queensland Australia 4101 |
| 18483365 | + | Pneumeric, Inc., Attn: Johnathon Aho, 823 4th St SW, Rochester, MN 55902-2975 |
| 18517158 | | Predictnow.ai, 50 Harmony Dr., Niagara-on-the-Lake, Ontario, Canada |
| 18473634 | + | Prismatext Inc, 800 W 10th Ave, Anchorage, AK 99501-3402 |
| 18495223 | + | QRerve LLC, 6416 Wynkoop Street, Los Angeles, CA 90045-1155 |
| 18495112 | + | Qliktag Software Inc., 120 Newport Center Drive, Suite 100, Newport Beach, CA 92660-6909 |
| 18500776 | + | Quest Mock, 5629 N Lamar Blvd, APT. 340, Austin, TX 78751-1149 |
| 18516486 | | RMJ Clinical Solutions Ltd, 15 Chaldon Road, London, SW6 7NH, ENGLAND, UNITED KINGDOM |
| 18474414 | + | Raise a Hood, Inc, Michael Petersen, 19275 Walden Trail, Deephaven, MN 55391-3546 |
| 18449337 | + | Rajamani Ganesh, 13895 Clatsop Way, San Diego, CA 92129-4423 |
| 18498013 | | Ralph J Ehrman, 1862 Marne Road, Bolingbrook, IL 60490-4590 |
| 18471237 | + | Randolph N. Osherow, c/o Jay H. Ong, Munsch Hardt Kopf & Harr, PC, 1717 West 6th Street, Suite 250, Austin, TX 78703-4777 |
| 18495131 | | RenewIT360, 3 Via Apuesto, San Clemente, CA 92673-7011 |
| 18500148 | + | Resolute Future, 4070 Clover Ln, Dallas, TX 75220-3706 |
| 18503219 | + | Respiration Scan, 10902 oasis drive, Houston, TX 77096-5030 |
| 18496050 | | Retentacle Inc., 525 Pine Ridge Rd., Pickering, Ontario, L1W 2M6 CANADA |
| 18487362 | | Revitalive s.r.o., Svejcarovo namesti 5, 155 00, Prague, Czech Republic |
| 18443947 | + | Richard Ditter, 9449 Poplar Ave, Germantown, TN 38138-8003 |
| 18443948 | + | Richard Litzky, 5158 Forest Brook Pkwy, Marietta, GA 30068-2828 |
| 18475122 | | Richard Nilsson, Gran Via 577, BX2, BARCELONA 08011, SPAIN |
| 18443949 | | Richard Pottin, 312 - 6380 Buswell Street, Richmond, BC, V6Y 2G2 |
| 18443950 | + | Richard S Mackin Jr, 1639 Glasgo Rd., Griswold, CT 06351-3510 |
| 18516814 | + | Robert A Hammeke, Dentons US LLP, 4520 Main Street, Suite 1100, Kansas City, MO 64111-7700 |
| 18443951 | + | Robert Bruce, 7077 N Mason Ave., Chicago, IL 60646-1224 |
| 18500555 | + | Robert Casinover (The Build), 2 Hidden Pond, Glen Head, NY 11545-3332 |
| 18500324 | | Rohit Augustus D'Silva, 13-14952 58 Avenue, Surrey, BC V3S 9J2 C |
| 18443952 | + | Roosevelt Scott, 802 Hawk View Court, Fairview Heights, IL 62208-2967 |
| 18518309 | + | Roshonda Cureton, 1780 N. Forestiere Ave., Fresno, CA 93722-8732 |
| 18443953 | | Ross Wigle, 168 Charterhouse Cres., Ancaster, ON, Canada L9G 4M5 |
| 18584695 | | Rundong Li, 3621 Southwick Street, Mississauga, Ontario, Canada, L5m 7N9 |
| 18443954 | + | Rushi Ukani, 8 Koster Blvd. Apt. 6A, Edison, NJ 08837-4216 |
| 18449347 | + | Ruth Griffith and Anthony Griffith, 96 Puunoa Pl., Lahaina, HI 96761-1658 |
| 18443955 | + | Ryan Burt, 18115 59th Ave N., Minneapolis, MN 55446-3936 |
| 18449349 | + | Ryan Hall, 6053 Big Pond Trl, Grovetown, GA 30813-4543 |
| 18472428 | + | Ryan Stewart, 2 Mill Falls Road, Pembroke, NH 03275-1233 |
| 18500293 | + | SRIYA DXI LLC, 7975 Inverness Way, Duluth, GA 30097-6684 |
| 18443956 | + | Saifon Chang, 5822 E. Wildrose Dr., Orange, CA 92867-3355 |
| 18443957 | + | Salvatore Pepe, 1011 Schindler Dr., Silver Spring, MD 20903-1030 |
| 18468967 | #+ | Sam Simonovich, 128 Prince St #35, Tappahannock VA 22560-5032 |
| 18495256 | | Samuel Egwu, no 45 anite street okota isolo, Lagos, LA 10000-1 |
| 18443958 | + | Samuel Esau Goldman, 2129 Grand Oaks Ave., Altadena, CA 91001-3501 |
| 18443959 | + | Sanjay Pinnock, 7275 Leonard Street, Philadelphia, PA 19149-1315 |
| 18443960 | + | Sanjay V Patel, 17199 Carrotwood Dr., Riverside, CA 92503-7920 |
| 18521561 | + | Sara Wadud, c/o Ross Scalise Law Group, 1104 San Antonio St, Austin TX 78701-2109 |
| 18496120 | + | Sarah Bailey, 866 SW 180th Terrace, Pembroke Pines FL 33029-4422 |
| 18517526 | + | Savannah Schoffstall, 310 West Milton Street, Austin, TX 78704-3018 |
| 18514426 | + | Scott Brown, 15735 SW Petrel Ct. Beaverton, OR 97007, Beaverton, OR 97007-8429 |
| 18449355 | | Sedjin Alka, 203 West Sealy Ave., Alvin, TX 77511 |
| 18501728 | + | Shankar Narayanan Shankar Ganapathy, 3800 Pebble Creet Ct, Apt 729, Plano, TX 75023-5951 |
| 18443962 | + | Shankar Narayanan Shankar Ganpathy, 6820 Preston Road Apt. 225, Plano, TX 75024-2500 |
| 18497205 | + | Shark Ai Capital Corporation, 2309 Noriega Street #86, San Francisco, CA 94122-4239 |
| 18515121 | + | Sharon Seleb, 3640 S. Parnell, Chicago, IL 60609-1729 |
| 18499215 | + | Sheila R. Schwager, Hawley Troxell Ennis & Hawley LLP, P.O. Box 1617, Boise, ID 83701-1617 |
| 18672870 | + | Simbarashe Chikona, 390 NE 191st #8331, Miami FL 33179-3899 |

| | | |
|---|---|---|
| 18495138 | + | SmartBreast Corp, 14930 Ventura Blvd, Ste 325, Sherman Oaks, CA 91403-3492 |
| 18465319 | + | SoftDsk LLC, PO Box 5963, Plant City, FL 33563-0052 |
| 18443964 | + | Spencer Diner, 4261 South Pearl Street, Englewood, CO 80113-4741 |
| 18503135 | + | Sputnik ATX LLC, 301 Congress Ave, Suite 2200, Austin, TX 78701-2960 |
| 18809319 | + | Step Ahead Capital, c/o Langley & Banack Inc, 745 E Mulberry #700, San Antonio TX 78212-3172 |
| 18511246 | | Stephen Matheson, 19 Saddy Crescent, London, Ontario N5V3V9, Canada |
| 18500782 | + | Steven Keyser, 106 Beeston Ct, Cary, NC 27519, Cary, NC 27519-8354 |
| 18443966 | + | Stripe Capital, 185 Berry St. #550, San Francisco, CA 94107-9105 |
| 18475924 | + | Style Konsult Inc., 31 W. 34th St. 7Fl, New York, NV 10001-3009 |
| 18476840 | | Surajkumar Virendra Gupta, Flat Number 1002, Bldg 3, Atlanta Residency Anjurphata, Bhiwandi, Thane, Maharashtra, India |
| 18498681 | + | Surrounded In Austin, LLC, 161 Brighton Lane, Austin, TX 78737-4522 |
| 18515940 | | Sylon Capital S.A.P.I. de C.V., Paseo de la reforma 2693,c901, Lomas de, Miguel Hidalgo, 11910, Mexico City, Mxic |
| 18500307 | + | TARUNKUMAR PATEL, 10 DILLION CT, EXTON, PA 19341-2379 |
| 18516016 | + | TOLAGO, LLC., 1840 41st Ave Ste #102226, Capitola, CA 95010-2513 |
| 18449361 | | Talent Dube, 8/100 Wittenoom Rd., High Wycombe, WA 6057, Perth, Australia |
| 18443968 | + | Tammy Hong, 12407 Bexley Dr., Houston, TX 77099-1308 |
| 18500337 | | Tappr App Pty Ltd, 53 Jacaranda Drive, MOOLOOLABA Queensland 4557, Australia |
| 18517064 | | Taranis SA, Rue du March 7, Geneva, Switzerland |
| 18473241 | | Target Mobility GmbH, Eiderstedter Weg 5B, Berlin (Germany), TX 14129 |
| 18514385 | + | Teresa Lynn Hamlin, 13104 Hatsy Way, Buda, TX 78610-4065 |
| 18443969 | + | The Hochman Family Trust, 6104 Sierra Arbor Ct., Austin, TX 78759-5176 |
| 18512987 | | The Limosa Group Inc., 410-6655 Chemin De La Cote-Des-Neiges, Montreal, Quebec,Canada H3S 2B4 |
| 18501664 | | The Wholesome Bowl Pty Ltd, 26 Cambanora Place,, Mooroobool 4870, Queensland, Australia |
| 18443972 | + | Thomas E. Canty, 7592 Mona Ln., San Diego, CA 92130-5618 |
| 18501066 | | Thomas Kinne, 10500 S I-35 Frontage Rd, Apt 6207, Austin, TX 78748-1050 |
| 18443973 | + | Thomas Mueller, 9571 Crestwood Lane, Anaheim, CA 92804-6370 |
| 18518392 | + | ThriveWell, Inc. d/b/a TAGFI, 26 Jaegger Drive, Glen Head, NY 11545-1825 |
| 18517038 | + | Tia L. A. Brown, 18 Anita Pl SE, Mableton, GA 30126-1902 |
| 18443974 | + | Timothy C. Taylor, Sr, P.O. Box 5371, Austin, TX 78763-5371 |
| 18517947 | + | Timothy C. Taylor, Sr., c/o Jennifer F. Wertz, Jackson Walker LLP, 100 Congress Avenue, Suite 1100, Austin, TX 78701-4042 |
| 18518155 | + | Tonye LLC, 503 E. 61st Street, Chicago, IL 60637-2406 |
| 19113758 | + | Tran Le, 5 Snowden Way, Dorchester, MA, 02124, Dorchester, MA 02124-2840 |
| 18495493 | + | Trent Gifford dba: LGCC, llc., 7545 Valley Point Trail, Lake Shore, MN 56468-2406 |
| 18501964 | + | Trey Griffin, 224 Shirley Drive, Buda, TX 78610-3677 |
| 18513179 | + | Trial Risk Index, Inc., 1650 Market Street, Suite 4810, PHILADELPHIA, PA 19103-7301 |
| 18509913 | | Tripa HC, s.r.o, lta 7, 85107 Bratislava, Slovakia |
| 18511028 | | Tristan Rahman, 10 Canyon Gate Crescent, Maple Ontario L6A 0B4 |
| 18501351 | + | UCROP.IT LLC, 16192, Coastal Highway, Lewes, DE 19958-3608 |
| 18516786 | | URL.LIVE Software Incorporated, 13300 Blundell Road, Richmond, BC, Canada, V6W 1B5 |
| 18516971 | + | Uncle Waithley's Beverage Company, 2082 Frederick Douglass Blvd, New York, NY 10026-3330 |
| 18510908 | + | Upstream Veterinary Consulting, LLC, Attn: James Ack, 4203 S Adonis Drive, Salt Lake CIty, UT 84124-3404 |
| 18473240 | + | Vaidehi Tembhekar, 6012 Tallow Ln, Frisco, TX 75036-8835 |
| 18517876 | + | Vassilev & Partners Law Firm, 1013 Centre Road Suite 403-A, County of New Castle, United States, Wilmington, DE 19805-1270 |
| 18475414 | + | Verbato Inc., 1116 Chelsea Avenue, Unit 6, Santa Monica, CA 90403-4625 |
| 18515835 | + | Vibe Social Music LLC, 3420 Lancer Court, Dunkirk, MD 20754-2937 |
| 18443976 | + | Victoria Lerner, Trustee, Lerner Living Trust, 11758 Crescenda Street, Los Angeles, CA 90049-2927 |
| 18503134 | + | Victoria Principato, 316 W 81st St, Unit 6, New York, NY 10024-5796 |
| 18498401 | + | Vikas O'Reilly-Shah, 4118 42nd Ave NE, Seattle, WA 98105-5125 |
| 18518523 | | Vikash Kumar Sangwan, 6966 Laguna Way NE, Calgary, AB T1Y 6W2, Canada |
| 18443977 | + | Vincent Goveas, 1251 Weathersfield Way, San Jose, CA 95118-3553 |
| 18443978 | + | Vincent Mach, 950 Windsong Court, Diamond Bar, CA 91765-2376 |
| 18443979 | + | Virgilio Yabut, A & F Guaranteed Service, LLC, 2 Meadow Lark Lane, Franklin Park, NJ 08823-1809 |
| 18518139 | + | Virtuosica, Inc., 4344 Promenade Way #208 c/o Warren Peter, Marina del Rey, CA 90292-6291 |
| 18510263 | + | Vivacitas Oncology Inc, 1990 N California Blvd, 8th Floor, Walnut Creek, CA 94596-7261 |
| 18511441 | ++ | WISEPATH CORP, 17642 PLUMERIA LN, DALLAS TX 75252-8003 address filed with court:, Wisepath Corp, 17642 Plumeria Ln, Dallas, TX 75252 |
| 18470445 | + | WMW Partners Inc dba Metapyxl, 1720 Dekalb Ave, Brooklyn, NY 11237-4004 |
| 18515833 | | WOCOO Management and Consulting GmbH, Volkertstr. 25/18, 1020, Vienna, Austria |
| 18473096 | + | WeConcile Inc, PO Box 507, Olga, WA 98279-0507 |
| 18443980 | + | Wilfrid Jean-Francois, 2144 Oakwood Place, Elmont, NY 11003-4022 |
| 18443981 | + | William Adams, 11732 Reva Dr., Garden Grove, CA 92840-2420 |
| 18443982 | + | William P Daly III, 907 Lakewood Ct S, Maplewood, MN 55119-5859 |
| 18497399 | + | William T Malley, 3 Nelson Road, Rockland MA 02370-3346 |

| | | |
|---|---|---|
| 18518206 | + | William Wittmeyer, 962 Woodlawn Drive, Thousand Oaks, CA 91360-2574 |
| 18495225 | | Wofo ltd, 155 Princes Street, Dunedin, New Zealand |
| 18517676 | | Xi Ying Yu, 2 Frederick Street, King Cross London,, United Kingdom, WC1X0ND, 2 Frederick Street, King Cross London,U |
| 18443983 | + | Yatinkumar Dodia, 1539 Streams Way, Allen, TX 75002-0911 |
| 18495237 | + | Yemi Taiwo, 2931 Arbor Ln, Aurora, IL 60502-8639 |
| 18481408 | + | Yeshaya A Koblick, 11 Garden Street, Sharon, MA 02067-2620 |
| 18474346 | | Yindjin Genggam Bersama, Kota Kasablanca Office 88 Tebet, Jakarta, Indonesia |
| 18477099 | + | York Gin USA, Inc., Jeff Hamilton-Gahart CEO, 779 Oak Lane, Sonoma, CA 95476-7148 |
| 18493690 | | Yowo Solutions inc, 4711 Yonge St., 10th Floor, Toronto, ON Canada, M2N 6K8 |
| 18443985 | #+ | Zachary Potvin, 1016 Enchantment Rd., Rapid City, SD 57701-9239 |
| 18511248 | | Zeabuz, Skippergata 14, 7042 Trondheim, Norway |
| 18507118 | | Zimrii, Unit 13 ,, 94-96 Alfred Street South, Milsons Point, Australia |
| 18518776 | + | ZipData, INC, 21 E Huron St, #2005, Chicago, IL 60611-3873 |
| 18476837 | | b-science.net GmbH, Traenkebachstrasse 38, 8712 Staefa, Canton Zurich, Switzerland |
| 18482231 | + | fashion constellate, pobox 6, lake junaluska, NC 28745-0006 |
| 18500722 | + | illumifyDx, Inc, 13825 Vispo Way, Broomfield, CO 80020-9767 |
| 18517679 | + | ishook, 7102 Main Street, flushing, NY 11367-2000 |
| 18497594 | + | julian torres, 115 La mesa Drive, Burlingame, CA 94010-5919 |
| 18480424 | + | myidfi LLC, 141 Sioux Drive, Hailey, ID 83333-8485 |

TOTAL: 560

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| intp | + | Email/Text: mhaselden@haseldenfarrow.com | Aug 19 2026 00:15:00 | Melissa Haselden, Haselden Farrow PLLC, 700 Milam, Suite 1300, Pennzoil Place, Houston, TX 77002-2736 |
| cr | ^ | MEBN | Aug 19 2026 00:17:26 | Texas Comptroller of Public Accounts, Revenue Acco, c/o John M Stern, c/o Sherri K. Simpson, Paralegal, PO Box 12548, Austin, TX 78711-2548 |
| 18443933 | + | Email/Text: rob@apexfundingsource.com | Aug 19 2026 00:15:00 | Apex Funding Source, LLC, 3050 Biscayne Blvd #502, Miami, FL 33137-4153 |
| 18495302 | | Email/Text: camiloclavijo8@gmail.com | Aug 19 2026 00:16:00 | Camilo Andres Clavijo Vanegas, 17787 Adrift Road, Horizon West, FL 34787 |
| 18449239 | + | Email/Text: carl@247installers.com | Aug 19 2026 00:16:00 | Carl Russo, 707 Willow Ave. Unit #2, Hoboken, NJ 07030-4281 |
| 18514723 | + | Email/PDF: ceceliafresh@gmail.com | Aug 19 2026 00:14:00 | Cecelia Fresh, 65631 East Rocky Trail Drive, Tucson, AZ 85739-1610 |
| 18443937 | + | Email/Text: bankruptcy@celticbank.com | Aug 19 2026 00:17:00 | Celtic Bank, 268 South State Street Suite 300, Salt Lake City, UT 84111-5314 |
| 18621583 | ^ | MEBN | Aug 19 2026 00:17:25 | Comptroller of Public Accounts, C/O Office of the Attorney General, Bankruptcy - Collections Division MC-008, PO Box 12548, Austin TX 78711-2548 |
| 18668353 | | Email/Text: BKBNCNotices@ftb.ca.gov | Aug 19 2026 00:17:00 | Franchise Tax Board, Bankruptcy Section MS A340, PO Box 2952, Sacramento CA 95812-2952 |
| 18449271 | + | Email/Text: mmichael@greenfuture-investments.com | Aug 19 2026 00:16:00 | Green Future Investments LLC, 333 Turn Pike Dr., Folsom, CA 95630-8091 |
| 18932614 | + | Email/Text: sbse.cio.bnc.mail@irs.gov | Aug 19 2026 00:16:00 | Internal Revenue Service, PO BOX 7346, Philadelphia, PA 19101-7346 |
| 18681860 | + | Email/Text: epayments@jacksonlewis.com | Aug 19 2026 00:17:00 | Jackson Lewis PC, 1133 Westchester Ave #S125, West Harrison NY 10604-3580 |
| 18449327 | | Email/Text: mjmiracle@gmail.com | Aug 19 2026 00:15:00 | Michael Miracle, 14 Chardonnay Drive, Holmdel, NJ 07733 |
| 18455524 | | Email/Text: DOREBN@DOR.STATE.MA.US | Aug 19 2026 00:14:00 | Massachusetts Department of Revenue, PO Box 7090, Boston, MA 02204-7090 |

| | | | | |
|---|---|---|---|---|
| 18449326 | + | Email/Text: mmichael@greenfuture-investments.com | Aug 19 2026 00:16:00 | Michael Michael, 333 Turn Pike Dr., Folsom, CA 95630-8091 |
| 19035605 | | Email/Text: BNC_Notices@floridarevenue.com | Aug 19 2026 00:14:00 | STATE OF FLORIDA - DEPARTMENT OF REVENUE, FREDERICK F. RUDZIK, ESQ., P.O. BOX 6668, TALLAHASSEE, FL 32314-6668 |
| 18484459 | ^ | MEBN | Aug 19 2026 00:18:34 | Shanna M. Kaminski, P.O. Box 247, Grass Lake, MI 49240-0247 |
| 19080255 | | Email/Text: BKBNCNotices@ftb.ca.gov | Aug 19 2026 00:17:00 | State of California, Franchise Tax Board, PO Box 2952, Sacramento CA 95812-2952 |
| 18517795 | + | Email/Text: bncnotices@stripe.com | Aug 19 2026 00:16:00 | Stripe, Inc., 354 Oyster Point Boulevard, South San Francisco, CA 94080-1912 |
| 18451417 | ^ | MEBN | Aug 19 2026 00:17:27 | TX Comptroller of Public Accts, c/o John M Stern Atty General's Office, Bankruptcy & Collections Division, PO Box 12548, Austin TX 78711-2548 |
| 18443970 | | Email/Text: notifications@lanelaw.com | Aug 19 2026 00:16:00 | The Lane Law Firm, 6200 Savoy Dr Ste 1150, Houston, TX 77036-3369 |
| 18443975 | + | Email/Text: bankruptcynotices@sba.gov | Aug 19 2026 00:16:00 | U.S. Small Business Administration, 1545 Hawkins Blvd #202, El Paso, TX 79925-2654 |
| 18495396 | + | Email/Text: bankruptcynotices@sba.gov | Aug 19 2026 00:15:00 | U.S. Small Business Administration, 200 W. Santa Ana Blvd., Ste 740, Santa Ana, CA 92701-7534 |
| 18511441 | | Email/Text: adrian.giuhat@wisepath.ai | Aug 19 2026 00:16:00 | Wisepath Corp, 17642 Plumeria Ln, Dallas, TX 75252 |
| 18449378 | + | Email/Text: mjmiracle@gmail.com | Aug 19 2026 00:15:00 | Zabel M. Miracle and Micheal J Miracle, 14 Chardonnay Drive, Holmdel, NJ 07733-2803 |
| 18473840 | + | Email/Text: rosherow@hotmail.com | Aug 19 2026 00:16:00 | randolph n osherow, 342 w woodlawn, san antonio, TX 78212-3314 |

TOTAL: 26

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 18515031 | | Aphi, Lda, CCA Law Firm, Edifcio Diogo Co,, Doca de Alcntara Norte, 1350-352 Lisboa, |
| 18517090 | | Audacia Innovations Srl, via Eumelo, 36, Siracusa, 96100 Siracusa |
| 18496530 | | GV Correct, LLC, Kalama tee 4, Suurupi kla, Harjumaa, Est |
| 18473468 | | George Andrew Simons, 15b Acacia Lane, Cambridge Road, Sandys., Bermuda., MA 02 |
| 18510401 | | Hokan Digital Services Limited, 7/10 Chandos Street Cavendish Square, London, W1G 9DQ |
| 18476842 | | Hypha Knowledge Integration Limited, 1st Floor, The Brew, Eagle House, London, EC1V 1NR |
| 18473760 | | IENAI SPACE SL, Av. Gregorio Peces-Barba 1, 28919, Legan |
| 18516379 | | Indrajit Jagtap, N13, Kubera Bahar, Sus Road, Pune 411021, Maharashtra |
| 18517089 | | LAMBDA SUPPLY CHAIN SOLUTIONS, 7B RESIDENCY ROYALE BHAGAT SINGH MARG, C-SCHEME JAIPUR 302001 JAIPUR |
| 18500341 | | Moatassem Abdelhaleem, apt 18, 142, Portsaid street, Alexandria |
| 18475943 | | Obbrey Makundi, PO BOX 6954 MSASANI |
| 18515487 | | Prometeo chain system LLC, A. Bokeihan street, 42, apt 98 - 010000, Astana - Kazakhstan |
| 18443946 | | Rakesh Bhimaraddi Sasvihalli, #132, SRIGANDHA, VINAYAK COLONY,, VIDYANAGAR, HUBLI, 580031 |
| 18497007 | | Ranui Samuels, 20 Cook St, Gate Pa Tauranga 3112, New |
| 18495529 | | Ravi Kiran Goli, 31-7-26/1A, SECOND FLOOR, RAJAJI STREET, KAKINADA |
| 18518158 | | Rearm d.o.o., Ulica Hrvatskog Dravnog sabora 203, kabrnja, 23223, Croatia |
| 18473674 | | Sheyla Felix, 31 Avenue Lonard de Vinci, Courbevoie, 92400 |
| 18495307 | | Superbutler Limited, Reception Unit A, Aston Seedbed Centre, Avenue Road, B7 4NT, Birmingham, United |
| 18518055 | | UBBITT S.A. DE C.V., OXFORD 36, JUAREZ, CUAUHTEMOC, CDMX 0660, OXFORD 36, JUAREZ, CUAUHTEMOC, CDMX 0660 |
| 18505909 | | Your One Stop Shop SRL, Dr. Thoma Ionescu 9, apart. 3, Bucharest, zip code 050572 |
| 18474180 | | frida elizabeth ramos martinez, rinconada del acueducto 265, el palomar, tlajomulco de zuiga, jalisco |

| | | |
|---|---|---|
| cr | *+ | Capitol Vending and Coffee Company, c/o Cleveland R. Burke, Holland & Knight LLP, 100 Congress Ave #1800, Austin, TX 78701-4042 |
| intp | *+ | CatalystXL, Inc., c/o Law Offices of Elizabeth G. Smith, 6655 First Park Ten, Suite 240, San Antonio, TX 78213-4304 |
| 18449229 | *+ | ASTRALABS Inc, 979 Springdale Road Suite #123, Austin, TX 78702-3764 |
| 18502680 | *+ | Michelle Strayhorn, 586 Main St #E, Hackensack, NJ 07601-5924 |
| cr | ##+ | 3423 Holdings, Fritz Byrne, PLLC, 221 West Sixth Street, Suite 960, Austin, TX 78701, UNITED STATES 78701-3444 |
| cr | ##+ | Sara Wadud, 17229 Casanova Ave., Pflugerville, TX 78660-4869 |
| 18443928 | ##+ | 3423 Holdings, LLC, 4811 E 7th Street, Austin, TX 78702-5018 |
| 18495286 | ##+ | Aaron William Naft, 4306 N Quinlan Park Rd, Apt 3201, Austin, TX 78732-0005 |
| 18495111 | ##+ | ActivArmor, 2828 Granada Blvd, Pueblo, CO 81005-3104 |
| 18500709 | ##+ | Addison Jacoby, 1011 E 5th St Unit 1526, Austin, TX 78702-4066 |
| 18497203 | ##+ | Alexandre Sylvestre, 609 Tower Dr, Edgewater, NJ 07020-2202 |
| 18518005 | ##+ | Alyson O'Desky, 2825 3rd Street, BOULDER, CO 80304-3038 |
| 18496431 | ## | Amalfi Jets Inc., 30851 Agoura Road, Suite 305, Agoura Hills, CA 91301-4346 |
| 18496008 | ##+ | Angel Johnson, 2220 Leesborough Drive, Silver Spring, MD 20902-2809 |
| 18449230 | ##+ | Avinash Reddy Desireddy, 16304 FM 1325 APT 7315, Austin, TX 78728-1239 |
| 18497117 | ##+ | Benjamin Slack, 6289 Riverstone Dr, Columbus, OH 43228-9377 |
| 18449236 | ##+ | Bradley Robertson, 550 Oak Grove Ave. Unit 122, Menlo Park, CA 94025-3282 |
| 18495490 | ##+ | Bruce Masterson, 944 Enfield, Northbrook, IL 60062-5987 |
| 18500705 | ##+ | Bryan Finks, 4011 Briones Street, Austin, TX 78723-4040 |
| 18495231 | ##+ | Calvin Green, 108 S Mustang Ave, Cedar Park, TX 78613-3020 |
| 18443936 | ##+ | Cameron Resnick, 870 North 28th Street 101, Philadelphia, PA 19130-1728 |
| 18463074 | ##+ | Capitol Vending and Coffee Company, c/o Cleveland R. Burke, Holland & Knight LLP, 100 Congress Ave #1800, Austin TX 78701-4042 |
| 18500708 | ##+ | Clinetic, Inc., 630 Davis Drive, Durham, NC 27560-6849 |
| 18495117 | ##+ | Cody Pahalad, 352 Brighton ave, Apt 203, San Francisco, CA 94112-2381 |
| 18502884 | ##+ | Colin Rains, 9207 Grant Forest Dr., Austin, TX 78744-7947 |
| 18500712 | ##+ | Cynthia Ochoa, 600 E FM 1626, #9208, Austin, TX 78748-3215 |
| 18449255 | ##+ | Dan Smith, 8021 N Padova Pl., Tucson, AZ 85741-1231 |
| 18495135 | ##+ | David Clark, 13022 Reata Ridge Dr, Parker, CO 80134-6215 |
| 18500686 | ##+ | Dylan Mulrooney, 1217 Tudor House Rd, Pflugerville, TX 78660-7913 |
| 18472347 | ##+ | Ebonee Miller, 7176 W Oromia Way, West valley city, UT 84128-4020 |
| 18502395 | ##+ | Erin Groves, 300 E Riverside Drive, Apt 529, Austin, TX 78704-0183 |
| 18486389 | ##+ | Eventuall, Inc., 6515 W Sunset Blvd, Suite 430, Los Angeles, CA 90028-7259 |
| 18519380 | ##+ | Everviolet, Inc., 29 Magnolia Avenue, lower level suite, San Anselmo, CA 94960-2607 |
| 18499992 | ##+ | Exceptional HEROES LLC, 560 N Bullard Ave #49, Goodyear AZ 85338-2523 |
| 18449265 | ##+ | Franshesca Castoria, 2 Hearthwood Court, Manahawkin, NJ 08050-7807 |
| 18485916 | ## | Gic-Owens Fiestan, 3153 Asher Rd, Ann Arbori, MI 48104-4170 |
| 18449273 | ##+ | Gregory Wilson, 15 W 110th St. Apt. 22, New York, NY 10026-4308 |
| 18518528 | ##+ | Indistry Media, Inc., 6160 N. Cicero, Suite 400, Chicago, IL 60646-4337 |
| 18449278 | ##+ | Iryna Zhuravel, 8929 Lombard Place, Apt. 123, San Diego, CA 92122-1532 |
| 18449284 | ##+ | Jaron ('Robert') Glasgow, 6960 10th St N Apt. 207, Oakdale, MN 55128-7537 |
| 18517564 | ##+ | Jean R Thermidor, 6 Taunton Ave, Boston, MA 02136-6028 |
| 18513357 | ##+ | Jenny Tavarez, 8318 Timberwilde Street, San Antonio, TX 78250-4425 |
| 18449291 | ##+ | Jeremy Phillips, 211 W Verdugo Ave. #201, Burbank, CA 91502-2821 |
| 18510975 | ##+ | Katie Cleasby, 44844 Tiverton Square, Ashburn, VA 20147-5987 |
| 18501203 | ##+ | Kevin Houston, 1301 W Fifth St, Unit 342, Austin, TX 78703-5480 |
| 18443942 | ##+ | Kevin Mease, 300 S Lamar #207, Austin TX 78704-1089 |
| 18512776 | ##+ | Kirk Blakeman Paschal, 1304 Briarcliff Blvd, Austin, TX 78723-1807 |
| 18485178 | ##+ | Lacey Hunter, 645 Meadow Drive SE, North Bend, WA 98045-7913 |
| 18500771 | ##+ | Lucas Everidge, 5700 E Riverside Drive, Apt 2112, Austin, TX 78741-4878 |
| 18449312 | ##+ | Manoj Sonje, 16303 Chelsea Place Apt. 236, Selma, TX 78154-1883 |
| 18449318 | ##+ | Martin Duenaz, 30280 Prospect Rd, Nettleton, MS 38858-8326 |
| 18498398 | ##+ | Matthew Kuznicki, 6312 W Hyacinth St, Chicago, IL 60646-3635 |
| 18500781 | ##+ | Matthew Perlman, 720 airport blvd, APT 1138, Austin, TX 78702-4134 |
| 18449320 | ##+ | Matthew Peter Kelly and Xin Geng Kelly, 13190 Burke Rd, Los Altos, CA 94022-3441 |
| 18449322 | ##+ | Melane Rella and Angelo Rella, 628 Burno Mountain Road, Cotopaxi, CO 81223-9480 |
| 18449325 | ##+ | Michael Harrison Jr, 136 Cowper St, Palo Alto, CA 94301-1201 |
| 18518634 | ##+ | Michael Sullivan Stanley, 533 Horizon Pl, Dacono, CO 80514-9331 |
| 18500611 | ##+ | Mitchell McCormick, 1125 N Academy Ave, Suite A, New Braunfuels, TX 78130-5465 |
| 18495187 | ##+ | Nadejda Aseeva, 12604 Duckcreek Ct., Austin, TX 78729-7281 |
| 18517855 | ##+ | Nicholas Lagnese, 3839 Janice Street, Philadelphia, PA 19114-2826 |
| 18449334 | ##+ | Nirmalbhai C Patel, 52 Meadow Brook Rd., Edison, NJ 08837-2012 |

| | | |
|---|---|---|
| 18472550 | ##+ | Pebble Labs Inc., c/o Steve Ofstehage, 100 Entrada Dr., Los Alamos, NM 87544-3353 |
| 18472779 | ##+ | Proc12 Inc., 9601 Ridge Walk Court, Davie, FL 33328-7141 |
| 18486532 | ##+ | Protein Fluidics Inc, 875_B Cowan Rd, Burlingame CA 94010-1229 |
| 18500871 | ##+ | Robert A Faubion, 4801 Springdale Rd, 2108, Austin, TX 78723-6172 |
| 18500774 | ##+ | Robert DaLee, 1388 AL SEIER RD, Birmingham, AL 35226-2069 |
| 18501437 | ##+ | Ryan McCarthy, 4801 S Congress Ave #B5, Austin, TX 78745-2489 |
| 18500780 | ##+ | S. Joseph Margle IV, 25 Waters Edge Circle, Apt #935, Georgetown, TX 78626-5566 |
| 18513306 | ##+ | Saqib Rasool, 7817 NE 112TH ST, KIRKLAND, WA 98034-3404 |
| 18443961 | ##+ | Shaila Patel, 1110 Windsor Park Ct, Englewood, NJ 07631-4924 |
| 18519267 | ##+ | Shane Brechmann, 10100 Rocking Horse Rd, Austin, TX 78748-1006 |
| 18516925 | ##+ | Shanthakumari Raju, 5110 E Duane Ln, Cave Creek, AZ 85331-2313 |
| 18476984 | ##+ | Sleep Easy Technology Inc, 1400 E Angela Blvd Unit 236 PO box 160, South Bend, IN 46617-1370 |
| 18470194 | ##+ | Stephen Berger, 150 Lodge Street, Manchester, NH 03104-3776 |
| 18443965 | ##+ | Stephen Berger, 64 Northland Rd, Windham, NH 03087-1294 |
| 18495226 | ##+ | Steven Deane-Shinbrot, 21 NE 22nd Street, APT 614, Miami, FL 33137-5806 |
| 18518633 | ##+ | The Modern Mirror Inc., 265 W. 37th St., Suite 2105, New York NY 10018-5764 |
| 18443971 | ##+ | Thomas Dolezal, 1166 Pitkin Ave., Akron, OH 44310-1121 |
| 18488131 | ##+ | Trevor Byrum, 10221 Mayfield Rd, Houston, TX 77043-4215 |
| 18449374 | ##+ | Wesley Kotcher, 39 S Main St., Rosedale, IN 47874-6000 |
| 18443984 | ##+ | Zachary Fuchs, 41 Glenbrook Rd., Monsey, NY 10952-1309 |
| 18500772 | ##+ | Zev Stampfer, 302 W 35th St, Austin TX 78705-1412 |

TOTAL: 21 Undeliverable, 4 Duplicate, 78 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 20, 2026 Signature: /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on August 17, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Alexandria Rahn | on behalf of Interested Party Industrial Matrix arahn@thompsoncoburn.com |
| Beau Butler | on behalf of Interested Party Primacy Technology PTE. LTD. bbutler@jw.com kgradney@jw.com;dtrevino@jw.com;nwhite@jw.com |
| Beverly Ann Bass | on behalf of Trustee Randolph N Osherow bbass@munsch.com amays@munsch.com |
| Beverly Ann Bass | on behalf of Attorney Munsch Hardt Kopf & Harr PC bbass@munsch.com, amays@munsch.com |
| Cleveland R Burke | on behalf of Creditor Capitol Vending and Coffee Company cburke@velawood.com service@velawood.com;rayna-costanzo-0764@ecf.pacerpro.com |
| Daniela Mondragon | on behalf of Creditor AFCO Credit Corporation mondragon@wcbglaw.com |
| David D. Ritter | on behalf of Interested Party Cellulotech Inc. dritter@ritterspencercheng.com |

Elizabeth Grace Smith
on behalf of Interested Party CatalystXL Inc. beth@egsmithlaw.com, maryann@egsmithlaw.com

Elizabeth N. Boydston
on behalf of Interested Party Industrial Matrix lboydston@thompsoncoburn.com

Eric Terry
on behalf of Trustee Eric Terry eric@ericterrylaw.com ebterry@ecf.axosfs.com

Erin West
on behalf of Creditor SNFood & Beverage LLC ewest@gklaw.com kboucher@gklaw.com

Gregory Raymond Siemankowski
on behalf of Creditor Eric Jeing-Ming Lee gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Hasan Ugur Koyluoglu gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor David Fisher gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Marco Frabotta gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Sheil Patel gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Thomas Dolezal gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Jeremy Phillips gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor J333 Ventures gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Chaisson-Browne LLC gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Chad Owen gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Glenn Hunter gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Matthew Kelly gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Frederick A Browne gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Daniel Smith gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Marc Russell gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Nihar Patel gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Gregory Raymond Siemankowski
on behalf of Creditor Casey Melcher gsiemankowski@teamjustice.com gregsiemankowski@yahoo.com,

Hugh M. Ray, III
on behalf of Interested Party ClearForce LLC hugh.ray@pillsburylaw.com
nancy.jones@pillsburylaw.com,docket@pillsburylaw.com

Jay Ong
on behalf of Attorney Munsch Hardt Kopf & Harr PC jong@munsch.com,
amays@munsch.com;jay-ong-4326@ecf.pacerpro.com;CourtMail@munsch.com

Jay Ong
on behalf of Trustee Randolph N Osherow jong@munsch.com
amays@munsch.com;jay-ong-4326@ecf.pacerpro.com;CourtMail@munsch.com

John Mark Stern
on behalf of Creditor Texas Comptroller of Public Accounts Revenue Accounting Division bk-jstern@oag.texas.gov,
sherri.simpson@oag.texas.gov

Lindsey Robin
on behalf of Creditor CollectiveCrunch Oy lrobin@reedsmith.com

Lisa C. Fancher

| | |
|---|---|
| | on behalf of Creditor 3423 Holdings lfancher@fritzbyrne.law |
| Lynn Hamilton Butler | on behalf of Creditor CleverChain lynn.butler@huschblackwell.com christine.deacon@huschblackwell.com;elizabeth-spivey-5378@ecf.pacerpro.com;lynn-hamilton-butler-2113@ecf.pacerpro.com;docket.bankruptcy@huschblackwell.com |
| Melissa A. Haselden | on behalf of Interested Party Melissa Haselden mhaselden@haseldenfarrow.com haseldenbankruptcy@gmail.com |
| Natalie F. Wilson | on behalf of Interested Party Step Ahead Capital nwilson@langleybanack.com cjohnston@langleybanack.com;sfoushee@langleybanack.com |
| Nathan Inurria | on behalf of Creditor Elizabeth Bradford nathan@rosslawgroup.com |
| Nathan Inurria | on behalf of Creditor Sara Wadud nathan@rosslawgroup.com |
| Paul David Moak | on behalf of Creditor AFCO Credit Corporation pmoak@reedsmith.com ajohns@mckoolsmith.com,jcharles@mckoolsmith.com |
| Randall Adam Swick | on behalf of Interested Party Josef E Merrill adam.swick@akerman.com teresa.barrera@akerman.com;valerie.braun@akerman.com;bentley.harris@akerman.com |
| Randolph N Osherow | rosherow13@gmail.com rosherow@ecf.axosfs.com,rosherow13@gmail.com;rosherow@hotmail.com |
| Robert Chamless Lane | on behalf of Debtor ASTRALABS Inc notifications@lanelaw.com thelanelawfirm@jubileebk.net;notifications@lanelaw.com |
| Ron Satija | on behalf of Creditor Nihar Patel rsatija@haywardfirm.com SVillarreal@haywardfirm.com;atty_rsatija@bluestylus.com |
| Ron Satija | on behalf of Creditor Andrew Ryan rsatija@haywardfirm.com SVillarreal@haywardfirm.com;atty_rsatija@bluestylus.com |
| Ryan Lott | on behalf of Creditor Athletes to Athletes Inc. thelottfirm@gmail.com |
| Shane P. Tobin | on behalf of U.S. Trustee United States Trustee - AU12 shane.p.tobin@usdoj.gov gary.wright3@usdoj.gov;Christy.S.Simmons@usdoj.gov;Jessica.L.Hanzlik@usdoj.gov |
| Shanna M Kaminski | on behalf of Interested Party Apex Funding Source LLC skaminski@kaminskilawpllc.com |
| Stephen W. Sather | on behalf of Creditor Matthew Kelly ssather@bn-lawyers.com plevine@bn-lawyers.com;BarronNewburgerPCAustin@jubileebk.net;kparsley@bn-lawyers.com;mpineda@bn-lawyers.com;stephaniesather@bn-lawyers.com |
| Stephen W. Sather | on behalf of Creditor Casey Melcher ssather@bn-lawyers.com plevine@bn-lawyers.com;BarronNewburgerPCAustin@jubileebk.net;kparsley@bn-lawyers.com;mpineda@bn-lawyers.com;stephaniesather@bn-lawyers.com |
| Stephen W. Sather | on behalf of Creditor Hasan Ugur Koyluoglu ssather@bn-lawyers.com plevine@bn-lawyers.com;BarronNewburgerPCAustin@jubileebk.net;kparsley@bn-lawyers.com;mpineda@bn-lawyers.com;stephaniesather@bn-lawyers.com |
| Stephen W. Sather | on behalf of Creditor Thomas Dolezal ssather@bn-lawyers.com plevine@bn-lawyers.com;BarronNewburgerPCAustin@jubileebk.net;kparsley@bn-lawyers.com;mpineda@bn-lawyers.com;stephaniesather@bn-lawyers.com |
| Trey A Monsour | on behalf of Interested Party Avana Health tmonsour@foxrothschild.com rsolomon@foxrothschild.com;msteen@foxrothschild.com |
| United States Trustee - AU12 | ustpregion07.au.ecf@usdoj.gov |

TOTAL: 54